Exhibit A-11

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1143 | 1/25/2022 | 16:08:57 | Trent Hoerr | MFF-IS-FPFX | I will need to check on the server location. I believe we spun it up there because when we first were provided manager logins the IP address pinged was close to Toronto. But let me confirm that.<LINEBREAK><LINEBREAK>Yes, we would be open to moving and WILL certainly move it closer to the actual server. | MFF-IS-FPFX |
| 1144 | 1/25/2022 | 16:09:37 | Ben Johnson | MFF-IS-FPFX | Awesome, thanks! As mentioned, I don't expect it would have much impact on this but it should improve the overall efficiency of calls/requests between the two | MFF-IS-FPFX |
| 1145 | 1/25/2022 | 16:36:54 | Trent Hoerr | MFF-IS-FPFX | ok, we will need to plan it out on our side <LINEBREAK><LINEBREAK>There are a few reasons we believe the server might be at capacity, at least some of the time.<LINEBREAK><LINEBREAK>1. Last Friday after the restart just after rollover, when we pinged the server to get back the data, it returned NULL for open orders. The next day cycle is returned to normal.  We believe this was caused by the server taking a decent time to fully come back online after the restart.<LINEBREAK><LINEBREAK>2. On the 17th account 104075 took almost 6 minutes to liquidate the trades from the first trade to the last. Our system just | MFF-IS-FPFX |
| 1146 | 1/25/2022 | 16:36:55 | Trent Hoerr | MFF-IS-FPFX | <<< Embedded File [image_2022_01_25T16_36_54_984Z.png] >>> | MFF-IS-FPFX |
| 1147 | 1/25/2022 | 16:37:17 | Trent Hoerr | MFF-IS-FPFX | <<< Embedded File [image_2022_01_25T16_37_16_566Z.png] >>> | MFF-IS-FPFX |
| 1148 | 1/25/2022 | 16:41:21 | Ben Johnson | MFF-IS-FPFX | Very good, thanks for the information provided. <LINEBREAK>I would be hesitant to say the load was the sole cause for the 6 minute delay but do not doubt that this MT4 instance is starting to reach the limits of what it can handle. <LINEBREAK>If this was a live server, it would be getting close to the point where we would | MFF-IS-FPFX |
| 1149 | 1/25/2022 | 16:41:45 | Ben Johnson | MFF-IS-FPFX | Very good, thanks for the information provided. <LINEBREAK>I would be hesitant to say the load was the sole cause for the 6 minute delay but do not doubt that this MT4 instance is starting to reach the limits of what it can handle. <LINEBREAK>If this was a live server, it would be getting close to the point where we would | MFF-IS-FPFX |
| 1150 | 1/25/2022 | 17:49:05 | Murtuza Kazmi | Ben Johnson | Hello Ben, how are you? | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1151 | 1/25/2022 | 17:49:18 | Murtuza Kazmi | Ben Johnson | Thank you for stepping in with FPFX. | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1152 | 1/25/2022 | 17:50:47 | Murtuza Kazmi | Ben Johnson | Josh is suggesting that perhaps we should archive a large batch of read only demos. I am not sure if that is currently being done on the demo server. | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1153 | 1/25/2022 | 17:51:23 | Murtuza Kazmi | Ben Johnson | Also, we can make a group that FPFX can use to automatically move accounts once they are put into read only mode. | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1154 | 1/25/2022 | 17:58:04 | Ben Johnson | Murtuza Kazmi | Hi Murtuza,<LINEBREAK>Great, thanks! How are you?<LINEBREAK>Of course, happy to help where I/we can. We have had this discussion with Josh a bit and think that going forward it may be best if accounts have an extra tag configured on them when set to read-only so that you can sort and mass transfer them to a | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1155 | 1/25/2022 | 17:58:51 | Ben Johnson | Murtuza Kazmi | We can definitely make a group in whatever manner you want. That being said, your historical orders file/etc isn't that big so I don't believe the old accounts that have no orders open are causing that much load on the server yet - but they will eventually so this is something that should be done at some point | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1156 | 1/25/2022 | 18:14:58 | Murtuza Kazmi | Ben Johnson | I am good, just recovering from covid stuff. <LINEBREAK><LINEBREAK>That's a great idea of tagging the accounts. I also think FPFX should be able to move the read-only accounts directly to the newly made group. It may make sorting/computing through the accounts a bit more efficient.<LINEBREAK><LINEBREAK>Do we | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1157 | 1/25/2022 | 18:15:49 | Ben Johnson | Murtuza Kazmi | I'm not sure, I don't believe Josh had us set up any for this but I'm not sure if planned to use one of the current ones | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1158 | 1/25/2022 | 18:16:13 | Murtuza Kazmi | Ben Johnson | Okay, let me check with him. | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1159 | 1/25/2022 | 18:16:40 | Murtuza Kazmi | Ben Johnson | As far as FPFX delay is concerned, whose side is the ball on right now? | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1160 | 1/25/2022 | 18:18:57 | Ben Johnson | Murtuza Kazmi | I don't know if it's on anyone's side in particular - I think they are going to look into moving their server to LD<LINEBREAK> - The Demo server is pretty decent load so you may want to think about potentially getting a new server but I don't necessarily know if you've reached that point yet | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1161 | 1/25/2022 | 18:19:40 | Murtuza Kazmi | Ben Johnson | If you dont mind me asking, is there a % of load that you can tell me for demo server? | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1162 | 1/25/2022 | 18:20:01 | Murtuza Kazmi | Ben Johnson | If its reaching around 70%, I will def start thinking about adding another one | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1163 | 1/25/2022 | 18:21:20 | Ben Johnson | Murtuza Kazmi | I am not aware of any particular amount that is the &quot;100% max load&quot; so I can't really give you a percentage of where you are at currently. <LINEBREAK>I would probably recommend just waiting a bit before making any decision to see if there are any further issues that could be caused by or related to | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1164 | 1/25/2022 | 18:21:55 | Murtuza Kazmi | Ben Johnson | Ok fair enough. Perhaps a question for metaquotes themselves to see if they have any baseline/recommendations, etc. | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1165 | 1/25/2022 | 18:22:31 | Ben Johnson | Murtuza Kazmi | Yea, you can definitely ask them and see what they say | 8:murtuza.kazmi<->8:tlbenjohnson |
| 1166 | 1/27/2022 | 16:35:45 | Fred Gewirtz | Joshua Dentrinos | Hi Josh, I know you are away this week, but i was hoping to touch base on the DCs we discussed whenever you are back next week | 8:fred_gewirtz<->8:fxoceania |
| 1167 | 1/27/2022 | 22:01:56 | Joshua Dentrinos | Fred Gewirtz | I passed it to murtuza to look at | 8:fred_gewirtz<->8:fxoceania |
| 1168 | 1/27/2022 | 22:02:02 | Joshua Dentrinos | Fred Gewirtz | and will get an answer back to you asap | 8:fred_gewirtz<->8:fxoceania |
| 1169 | 1/27/2022 | 22:02:19 | Fred Gewirtz | Joshua Dentrinos | Ok cool thanks Josh. Enjoy your weekend and let us know if you need anything | 8:fred_gewirtz<->8:fxoceania |
| 1170 | 1/27/2022 | 22:02:26 | Joshua Dentrinos | Fred Gewirtz | i sent ben the MT5 api creds fyi | 8:fred_gewirtz<->8:fxoceania |
| 1171 | 1/27/2022 | 22:02:34 | Fred Gewirtz | Joshua Dentrinos | Ok perfect | 8:fred_gewirtz<->8:fxoceania |
| 1172 | 1/28/2022 | 14:26:55 | Jason Meyer | Ben Johnson | Traders Global - MT5 demo:<LINEBREAK><a href="https://passwordstate/pid=7056">https://passwordstate/pid=7056</a> | 8:tl_jason_meyer<->8:tlbenjohnson |
| 1173 | 1/28/2022 | 15:50:03 | Fred Gewirtz | ISR Risk & Ops | No traders global group call today FYI | ISR Risk & Ops |
| 1174 | 1/30/2022 | 1:50:14 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys, 9471 and 9352  appears  to be an account that appears to be some how beating our system with arb.  Can you please do a check from your side on | ISRA/Traders Global Group |
| 1175 | 1/30/2022 | 1:51:01 | Joshua Dentrinos | ISRA/Traders Global Group | 9135 as well | ISRA/Traders Global Group |
| 1176 | 1/30/2022 | 21:29:46 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, we'll review and revert. | ISRA/Traders Global Group |
| 1177 | 1/31/2022 | 2:52:32 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, just coming back to you.<LINEBREAK><LINEBREAK>Do you mind if we query why the same individual is able to trade live on multiple accounts? Given your payout structure, do you apply this on a per account basis or per individual basis?<LINEBREAK><LINEBREAK>With regards to the aforementioned accounts, there's no clear indication they are arbing. As assurances sake, we've also reviewed your GBPUSD ticks todays with a few other brokers and found no abnormalities. The strategy the accounts utilize largely falls under a mean-reversion category with elements of averaging down losers. As there's tendency for price action to be range-bound / choppy particularly during periods around roll over, this type of strategy can outperform amid these hours. Hence why account 9352 and 9135 gained | ISRA/Traders Global Group |
| 1178 | 1/31/2022 | 3:02:19 | Joshua Dentrinos | ISRA/Traders Global Group | its part of our scale up system. Unfortunately he took advantage of it. If we A-booked such flow what would the effect be? | ISRA/Traders Global Group |
| 1179 | 1/31/2022 | 3:13:48 | ISRA Risk Team | ISRA/Traders Global Group | The prices filled will be at depth and more reflective to some of its larger sizing. Gains are lessened, losses are worsened.<LINEBREAK><LINEBREAK>Though we do want to caution, mean-reversion is a probability game, it'll work most of the time, then either overextend or even if the account implements some form of risk management, would hit a sequence of losses as price action trends.<LINEBREAK><LINEBREAK>I think the concern largely here is the scale-up system. In aggregate | ISRA/Traders Global Group |
| 1180 | 1/31/2022 | 3:14:05 | ISRA Risk Team | ISRA/Traders Global Group | Curiously, did the account stop trading on its own accord? | ISRA/Traders Global Group |
| 1181 | 1/31/2022 | 3:14:24 | Joshua Dentrinos | ISRA/Traders Global Group | it gets upgraded in a sequence by 2x, 1.5x 2x so on | ISRA/Traders Global Group |
| 1182 | 1/31/2022 | 3:14:36 | Joshua Dentrinos | ISRA/Traders Global Group | if the strategy works for a month, we will lose more than a million dollars. | ISRA/Traders Global Group |
| 1183 | 1/31/2022 | 3:15:24 | Joshua Dentrinos | ISRA/Traders Global Group | although his latest account broke the rules thats why he has stopped | ISRA/Traders Global Group |
| 1184 | 1/31/2022 | 3:15:34 | Joshua Dentrinos | ISRA/Traders Global Group | but we lost about 100k from his trading | ISRA/Traders Global Group |
| 1185 | 1/31/2022 | 3:17:52 | ISRA Risk Team | ISRA/Traders Global Group | Presumably the 100K payout is from his previous accounts?<LINEBREAK><LINEBREAK>Once he's broken the rules is he entirely suspended? and will need to restart? | ISRA/Traders Global Group |
| 1186 | 1/31/2022 | 3:22:19 | ISRA Risk Team | ISRA/Traders Global Group | and of this individual, can we have his demo account login during his evaluation phase? | ISRA/Traders Global Group |

IS Risk Analytics-0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1448 | 2/9/2022 | 16:52:13 | Joshua Dentrinos | Fred Gewirtz | it should be higher unless we change the group settings but yeh lets see | 8:fred_gewirtz<->8:fxoceania |
| 1449 | 2/9/2022 | 17:01:12 | Fred Gewirtz | Joshua Dentrinos | So essentially no, since your demo has no execution its not really possible. Your demo setup just pulls pricing from your MT4, and the bridge has delays on it to | 8:fred_gewirtz<->8:fxoceania |
| 1450 | 2/9/2022 | 17:01:33 | Fred Gewirtz | Joshua Dentrinos | So all the trade flow is being internalized, so you cannot reverse hedge those trades and also be internalized. | 8:fred_gewirtz<->8:fxoceania |
| 1451 | 2/9/2022 | 17:03:18 | Joshua Dentrinos | Fred Gewirtz | ok so we can't just open opposite positions and check we have to actually execute it just as like a test kind of thing? i would have thought the mimicking would | 8:fred_gewirtz<->8:fxoceania |
| 1452 | 2/9/2022 | 17:08:41 | Fred Gewirtz | Joshua Dentrinos | The problem here is that you would want to opposite hedge a B book order with another B book order, which isn't possible. | 8:fred_gewirtz<->8:fxoceania |
| 1453 | 2/9/2022 | 17:08:45 | Fred Gewirtz | Joshua Dentrinos | But let me dig a little more | 8:fred_gewirtz<->8:fxoceania |
| 1454 | 2/9/2022 | 17:09:22 | Joshua Dentrinos | Fred Gewirtz | maybe we can add a bigger delay to the opposite hedge account just to get like a mimic idea. In my eyes if the loss wasn't so drastic we would go live anyway to see | 8:fred_gewirtz<->8:fxoceania |
| 1455 | 2/9/2022 | 17:13:17 | Fred Gewirtz | Joshua Dentrinos | There are no delays for the opposite hedge. When a trade comes through the bridge, the hedging function can send an opposite direction trade to the LP of the % | 8:fred_gewirtz<->8:fxoceania |
| 1456 | 2/9/2022 | 17:13:30 | Joshua Dentrinos | Fred Gewirtz | ah ok | 8:fred_gewirtz<->8:fxoceania |
| 1457 | 2/9/2022 | 17:13:37 | Joshua Dentrinos | Fred Gewirtz | no way to force slippage on the account or something using bridge settings? | 8:fred_gewirtz<->8:fxoceania |
| 1458 | 2/9/2022 | 17:13:50 | Fred Gewirtz | Joshua Dentrinos | There would not be a delay setting for these trades because you would never want to delay your hedge trades from a risk perspective | 8:fred_gewirtz<->8:fxoceania |
| 1459 | 2/9/2022 | 17:14:03 | Joshua Dentrinos | Fred Gewirtz | right but i mean like to mimic the live execution | 8:fred_gewirtz<->8:fxoceania |
| 1460 | 2/9/2022 | 17:15:15 | Fred Gewirtz | Joshua Dentrinos | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1644426817" conversation="8:fxoceania" messageid="1644426817482" cuid="8442005645618993748"><legacyquote>[1644426817] Joshua Dentrinos: </legacyquote>no way to force slippage on the account or something using bridge | 8:fred_gewirtz<->8:fxoceania |
| 1461 | 2/9/2022 | 17:15:16 | Joshua Dentrinos | Fred Gewirtz | ok | 8:fred_gewirtz<->8:fxoceania |
| 1462 | 2/9/2022 | 17:15:33 | Fred Gewirtz | Joshua Dentrinos | I know this is a much different scenerio, but that is why those functions arent there | 8:fred_gewirtz<->8:fxoceania |
| 1463 | 2/9/2022 | 17:15:35 | Joshua Dentrinos | Fred Gewirtz | i wonder if i can make a demo omnibus account to do it | 8:fred_gewirtz<->8:fxoceania |
| 1464 | 2/9/2022 | 17:15:42 | Fred Gewirtz | Joshua Dentrinos | but i guess order fills will still be better than market | 8:fred_gewirtz<->8:fxoceania |
| 1465 | 2/9/2022 | 17:16:03 | Fred Gewirtz | Joshua Dentrinos | Let me dig a little more with the guys to see if there is some backdoor way or achieving this. | 8:fred_gewirtz<->8:fxoceania |
| 1466 | 2/9/2022 | 19:16:02 | Trent Hoerr | Fred Gewirtz | Hi Fred, have you spoken with Ben about the MFF migration? | 8:fred_gewirtz<->8:live:trent.hoerr |
| 1467 | 2/9/2022 | 21:12:11 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys,<LINEBREAK><LINEBREAK>138986 acc no<LINEBREAK>208463 order numbe<LINEBREAK><LINEBREAK>This trader is saying his SL took 4 seconds to execute during NY market hours and is crying about slippage. The slippage wasnt so big but he is plastering it all over the internet. Can we please check if the | ISRA/Traders Global Group |
| 1468 | 2/9/2022 | 21:12:44 | Matthew Chichester | ISRA/Traders Global Group | hey Josh, we'll check | ISRA/Traders Global Group |
| 1469 | 2/9/2022 | 21:14:50 | Matthew Chichester | ISRA/Traders Global Group | could you double-check the order number | ISRA/Traders Global Group |
| 1470 | 2/9/2022 | 21:14:56 | Matthew Chichester | ISRA/Traders Global Group | missing a digit | ISRA/Traders Global Group |
| 1471 | 2/9/2022 | 21:15:37 | Joshua Dentrinos | ISRA/Traders Global Group | let me grab it | ISRA/Traders Global Group |
| 1472 | 2/9/2022 | 21:17:24 | Joshua Dentrinos | ISRA/Traders Global Group | wrong numbre sorry | ISRA/Traders Global Group |
| 1473 | 2/9/2022 | 21:17:45 | Joshua Dentrinos | ISRA/Traders Global Group | 5714484 | ISRA/Traders Global Group |
| 1474 | 2/9/2022 | 21:24:15 | Matthew Chichester | ISRA/Traders Global Group | This was closed by the 1075 plugin due to the &quot;Daily Loss Limit&quot; breach | ISRA/Traders Global Group |
| 1475 | 2/9/2022 | 21:24:31 | Matthew Chichester | ISRA/Traders Global Group | so doesn't look like it was his S/L that triggered it, but his negative open PL on the order | ISRA/Traders Global Group |
| 1476 | 2/9/2022 | 21:24:45 | Matthew Chichester | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_09T21_24_44_594Z.png] >>> | ISRA/Traders Global Group |
| 1477 | 2/9/2022 | 21:24:54 | Matthew Chichester | ISRA/Traders Global Group | 2022.02.08 21:11:08.501137.184.172.5'1075': close order #5714484 for '138986', sell 15.00 XAUUSD at 1828.55000 (1828.34000 / 1828.55000) [Breach: Daily Loss Limit By Equ]<LINEBREAK>2022.02.08 21:11:08.501137.184.172.5'1075': close order #5714484 for '138986', sell 15.00 XAUUSD at 1828.55000 completed | ISRA/Traders Global Group |
| 1478 | 2/9/2022 | 21:26:57 | Joshua Dentrinos | ISRA/Traders Global Group | hmm can you check another order on his account that hit sl please | ISRA/Traders Global Group |
| 1479 | 2/9/2022 | 21:38:06 | Matthew Chichester | ISRA/Traders Global Group | Looks like they processed normally and he received his requested fill price on the most recent orders. A couple were slipped .02, that were flipped before that, but | ISRA/Traders Global Group |
| 1480 | 2/9/2022 | 21:38:07 | Matthew Chichester | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_09T21_38_07_139Z.png] >>> | ISRA/Traders Global Group |
| 1481 | 2/9/2022 | 21:39:14 | Matthew Chichester | ISRA/Traders Global Group | Looks like they processed normally and he received his requested fill price on the most recent orders. A couple were slipped .02, that were flipped before that, but | ISRA/Traders Global Group |
| 1482 | 2/9/2022 | 21:39:46 | Joshua Dentrinos | ISRA/Traders Global Group | its complaint is that it takes 4 seconds for his trades and sl's to execute | ISRA/Traders Global Group |
| 1483 | 2/9/2022 | 21:40:59 | Matthew Chichester | ISRA/Traders Global Group | Average fill time was less than 200ms for this time period | ISRA/Traders Global Group |
| 1484 | 2/10/2022 | 17:14:46 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, hows it going? | 8:fred_gewirtz<->8:fxoceania |
| 1485 | 2/10/2022 | 17:14:52 | Joshua Dentrinos | Fred Gewirtz | not bad mate how about you? | 8:fred_gewirtz<->8:fxoceania |
| 1486 | 2/10/2022 | 17:15:08 | Fred Gewirtz | Joshua Dentrinos | Not bad at all | 8:fred_gewirtz<->8:fxoceania |
| 1487 | 2/10/2022 | 17:16:59 | Fred Gewirtz | Joshua Dentrinos | Had some convos about testing this reverse hedge. What would be your thoughts on just selecting a small account and testing it on live to CDO? Something that | 8:fred_gewirtz<->8:fxoceania |
| 1488 | 2/10/2022 | 17:17:27 | Joshua Dentrinos | Fred Gewirtz | we have 100k there. If we limit the position size to very small we can use that  no problem | 8:fred_gewirtz<->8:fxoceania |
| 1489 | 2/10/2022 | 17:17:50 | Joshua Dentrinos | Fred Gewirtz | obviously we dont want to risk 100k but we kind of write off anything we execute trades on already as it never really ends well so far | 8:fred_gewirtz<->8:fxoceania |
| 1490 | 2/10/2022 | 17:17:56 | Joshua Dentrinos | Fred Gewirtz | if it ends well, then we can increase it | 8:fred_gewirtz<->8:fxoceania |
| 1491 | 2/10/2022 | 17:18:06 | Joshua Dentrinos | Fred Gewirtz | if the demo cant occur we will just go ahead with a small % on that | 8:fred_gewirtz<->8:fxoceania |
| 1492 | 2/10/2022 | 17:18:28 | Fred Gewirtz | Joshua Dentrinos | Yeah, I think it would be good to start that way just to see how everything looks. | 8:fred_gewirtz<->8:fxoceania |
| 1493 | 2/10/2022 | 17:18:30 | Joshua Dentrinos | Fred Gewirtz | we also have very favourable conditions on FX/metals there but i have to negotiate the CFD as the leverage on CFDs is only 1:30 on the omnibus | 8:fred_gewirtz<->8:fxoceania |
| 1494 | 2/10/2022 | 17:18:47 | Joshua Dentrinos | Fred Gewirtz | i think 1:500 FX and 1:250 metals | 8:fred_gewirtz<->8:fxoceania |
| 1495 | 2/10/2022 | 17:19:22 | Fred Gewirtz | Joshua Dentrinos | One other thing to consider is trade size. If we choose a certain percentage of a trade to send, we need to make sure it covers any minimum trade size at CDO. | 8:fred_gewirtz<->8:fxoceania |
| 1496 | 2/10/2022 | 17:20:35 | Joshua Dentrinos | Fred Gewirtz | ok i will get a list of it | 8:fred_gewirtz<->8:fxoceania |
| 1497 | 2/10/2022 | 17:20:37 | Joshua Dentrinos | Fred Gewirtz | the minimums | 8:fred_gewirtz<->8:fxoceania |
| 1498 | 2/10/2022 | 17:20:49 | Joshua Dentrinos | Fred Gewirtz | did you guys check the FIFO/OCO matter whether we need a non fifo account | 8:fred_gewirtz<->8:fxoceania |
| 1499 | 2/10/2022 | 17:20:52 | Joshua Dentrinos | Fred Gewirtz | currently its FIFO | 8:fred_gewirtz<->8:fxoceania |
| 1500 | 2/10/2022 | 17:21:00 | Joshua Dentrinos | Fred Gewirtz | so if a client buys and a client sells the net is 0 | 8:fred_gewirtz<->8:fxoceania |
| 1501 | 2/10/2022 | 17:21:44 | Fred Gewirtz | Joshua Dentrinos | Ok, let me check on that | 8:fred_gewirtz<->8:fxoceania |
| 1502 | 2/10/2022 | 17:24:04 | Joshua Dentrinos | Fred Gewirtz | oh the other thing is about news/high volatility | 8:fred_gewirtz<->8:fxoceania |
| 1503 | 2/10/2022 | 17:24:13 | Joshua Dentrinos | Fred Gewirtz | i presume we would switch it off ? | 8:fred_gewirtz<->8:fxoceania |
| 1504 | 2/10/2022 | 17:24:15 | Joshua Dentrinos | Fred Gewirtz | because spreads widen so far | 8:fred_gewirtz<->8:fxoceania |
| 1505 | 2/10/2022 | 17:27:06 | Fred Gewirtz | Joshua Dentrinos | Yeah news and volatility would be a concern. That is one of the many reasons Jeff and I were a bit hesitant on our call Tuesday. | 8:fred_gewirtz<->8:fxoceania |

IS Risk Analytics-0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1780 | 2/17/2022 | 21:05:50 | Joshua Dentrinos | ISRA/Traders Global Group | <quote author="live:isriskanalytics" authorname="ISRA Risk Team" timestamp="1645127096" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1645127095641" cuid="6655424767316318472"><legacyquote>[1645127096] ISRA Risk Team: </legacyquote>Looks like he is taking advantage of there being filled at market value | ISRA/Traders Global Group |
| 1781 | 2/17/2022 | 21:06:01 | Joshua Dentrinos | ISRA/Traders Global Group | If so let me know so I can ban him | ISRA/Traders Global Group |
| 1782 | 2/17/2022 | 21:12:15 | Jacob VandenBosch | ISRA/Traders Global Group | They aren't better than the prices that are being presented within the platform. But, he is getting better than market prices, for the depth/size of trades that he is | ISRA/Traders Global Group |
| 1783 | 2/17/2022 | 21:13:40 | Joshua Dentrinos | ISRA/Traders Global Group | Let's lower it from what we have it at | ISRA/Traders Global Group |
| 1784 | 2/17/2022 | 21:13:52 | Joshua Dentrinos | ISRA/Traders Global Group | I'm on a bus so email is hard | ISRA/Traders Global Group |
| 1785 | 2/17/2022 | 21:14:18 | Joshua Dentrinos | ISRA/Traders Global Group | Let's bring fx to 3 lots and cfds to 8 | ISRA/Traders Global Group |
| 1786 | 2/17/2022 | 21:14:26 | Joshua Dentrinos | ISRA/Traders Global Group | Rest get market depth simmulated | ISRA/Traders Global Group |
| 1787 | 2/17/2022 | 21:14:40 | Joshua Dentrinos | ISRA/Traders Global Group | So below 3 and 8 good execution above market simulated | ISRA/Traders Global Group |
| 1788 | 2/17/2022 | 21:14:47 | Joshua Dentrinos | ISRA/Traders Global Group | I'll send email the minute I'm at my pc | ISRA/Traders Global Group |
| 1789 | 2/17/2022 | 21:23:21 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, we tried to login in with the creds you gave us. It looks like the top creds are for MT4, and the SQL creds did not come with an IP or port. Can you double | 8:fred_gewirtz<->8:fxoceania |
| 1790 | 2/17/2022 | 21:47:21 | Jacob VandenBosch | ISRA/Traders Global Group | We can make those changes, but I think that the slippage adjustments that Ben mentioned yesterday would be better suited here than a time delay.<LINEBREAK><LINEBREAK>What is happening is that the traders are taking these TOB trading strategies and then scaling them up majorly to bring in profits. If they were trading at only TOB, then they would not make enough on the trades to make up for commission costs, or their profits would be negligible and not enough to make up their losses on other trades<LINEBREAK><LINEBREAK>However, if these trades were to hit real market depth, the prices that they would be filled on would get wider quite quickly, and in an amount that is larger than what is seen on the delays.<LINEBREAK><LINEBREAK>For example, a user trades Buy 1 lot EURUSD and gets filled at 1.13629 and gets out 2 seconds later at 1.13641 and only makes $9 after commissions. This is not enough to make a significant impact to their PnL (or would take 1000s of trades to do so) and would likely not be enough to make up for the times when the market hops against them. But if | ISRA/Traders Global Group |
| 1791 | 2/17/2022 | 22:13:29 | Joshua Dentrinos | Fred Gewirtz | ill check and get to you asap | 8:fred_gewirtz<->8:fxoceania |
| 1792 | 2/17/2022 | 22:14:36 | Joshua Dentrinos | ISRA/Traders Global Group | if you believe its better, so long as we dont see those massive slippage of 15 pips and such on small trades our traders will be happy | ISRA/Traders Global Group |
| 1793 | 2/17/2022 | 22:14:59 | Joshua Dentrinos | ISRA/Traders Global Group | im unsure what to email you to execute that please advise so I can send. I am on my pc now | ISRA/Traders Global Group |
| 1794 | 2/17/2022 | 22:19:57 | Jacob VandenBosch | ISRA/Traders Global Group | Please send an email to operations@isriskanalytics, and we can get the adjustments put into place.<LINEBREAK><LINEBREAK>We will likely need to adjust the current settings a bit, just so that traders who trade less than 10 lots don't see too much slippage, so we should create another tier of say > 5 lots sees 0.1 to 0.3 | ISRA/Traders Global Group |
| 1795 | 2/17/2022 | 22:20:20 | Joshua Dentrinos | ISRA/Traders Global Group | ok but what should I say in the email | ISRA/Traders Global Group |
| 1796 | 2/17/2022 | 22:20:27 | Joshua Dentrinos | ISRA/Traders Global Group | &quot;please do what Jacob told me&quot; <ss type="wink">;)</ss> | ISRA/Traders Global Group |
| 1797 | 2/17/2022 | 22:32:36 | Jacob VandenBosch | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_17T22_24_00_464Z.png] >>> | ISRA/Traders Global Group |
| 1798 | 2/17/2022 | 22:32:36 | Jacob VandenBosch | ISRA/Traders Global Group | Haha. I wish more clients would <ss type="wink">;)</ss><LINEBREAK><LINEBREAK>You can say to add in the simulated depth of market tiers that were discussed on skype. For now, let's say,<LINEBREAK>For FX: create a >= 5 lots tier with 0 min pts and 2 max pts per side and >= 10 Lots tier put 2 min pts and 5 max pts on | ISRA/Traders Global Group |
| 1799 | 2/17/2022 | 22:32:55 | Joshua Dentrinos | ISRA/Traders Global Group | I already sent an email with your quote | ISRA/Traders Global Group |
| 1800 | 2/17/2022 | 22:33:30 | Jacob VandenBosch | ISRA/Traders Global Group | Thanks I will follow up with the team. | ISRA/Traders Global Group |
| 1801 | 2/17/2022 | 22:44:11 | Joshua Dentrinos | ISRA/Traders Global Group | 14603 did that account go to negative equity? The statement is showing -1903 suggesting it had negative equity at some point | ISRA/Traders Global Group |
| 1802 | 2/17/2022 | 22:47:17 | Antony Tan | ISRA/Traders Global Group | Checking, moment please | ISRA/Traders Global Group |
| 1803 | 2/17/2022 | 22:49:21 | Antony Tan | ISRA/Traders Global Group | Can we view the statement you're seeing. | ISRA/Traders Global Group |
| 1804 | 2/17/2022 | 22:49:35 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_17T22_49_31_614Z.png] >>> | ISRA/Traders Global Group |
| 1805 | 2/17/2022 | 22:49:39 | Joshua Dentrinos | ISRA/Traders Global Group | see the scale on the right | ISRA/Traders Global Group |
| 1806 | 2/17/2022 | 22:49:49 | Joshua Dentrinos | ISRA/Traders Global Group | its actually balance that probably went there, whilst equity was + | ISRA/Traders Global Group |
| 1807 | 2/17/2022 | 22:54:30 | Antony Tan | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_17T22_54_22_978Z.png] >>> | ISRA/Traders Global Group |
| 1808 | 2/17/2022 | 22:54:30 | Antony Tan | ISRA/Traders Global Group | Most likely the case as realised running pnl only dipped into negative territory by -244 USD early on on the 14th.<e_m a="live:.cid.ace39f7f4697fc33" | ISRA/Traders Global Group |
| 1809 | 2/17/2022 | 22:55:56 | Joshua Dentrinos | ISRA/Traders Global Group | ok thank you | ISRA/Traders Global Group |
| 1810 | 2/18/2022 | 2:41:46 | Antony Tan | ISRA/Traders Global Group | Most likely the case as realised running pnl only dipped into negative territory by -244 USD early on on the 14th.<e_m a="live:.cid.ace39f7f4697fc33" | ISRA/Traders Global Group |
| 1811 | 2/18/2022 | 2:57:19 | Antony Tan | Jacob VandenBosch | You ok with me adjusting the current profile for Traders Global to add that slippage? | 8:live:.cid.ace39f7f4697fc33<- |
| 1812 | 2/18/2022 | 13:41:35 | Ben Johnson | ISRA/Traders Global Group | Hi Josh,<LINEBREAK>do you want some of those volume tier slippage to be added to the Demo MT4 bridge as well or should those changes just be made to the | ISRA/Traders Global Group |
| 1813 | 2/18/2022 | 13:44:58 | Joshua Dentrinos | ISRA/Traders Global Group | yes please | ISRA/Traders Global Group |
| 1814 | 2/18/2022 | 13:46:09 | Ben Johnson | ISRA/Traders Global Group | Very good | ISRA/Traders Global Group |
| 1815 | 2/18/2022 | 13:51:17 | Joshua Dentrinos | Fred Gewirtz | hi Fred,<LINEBREAK><LINEBREAK>Do you have the DNS/Server name for the mt5 handy? | 8:fred_gewirtz<->8:fxoceania |
| 1816 | 2/18/2022 | 13:51:26 | Trent Hoerr | MFF-IS-FPFX | Hi IS, MFF has just provided us the MT5 credentials. We are going to put this on their dedicated Dev server with us to test to make sure everything is working properly before migrating to live. Similar to MT4 we need to connect directly to the server to avoid issues.<LINEBREAK><LINEBREAK>As such can you please whitelist this IP address and provide the Server to connect to: IP: 159.223.121.66<LINEBREAK> <LINEBREAK><at id="8:fxoceania">Joshua</at> can you please | MFF-IS-FPFX |
| 1817 | 2/18/2022 | 13:51:44 | Trent Hoerr | MFF-IS-FPFX | Hi IS, MFF has just provided us the MT5 credentials. We are going to put this on their dedicated Dev server with us to test to make sure everything is working properly before migrating to live. Similar to MT4 we need to connect directly to the server to avoid issues.<LINEBREAK><LINEBREAK>As such can you please whitelist this IP address and provide the Server to connect to: IP: 159.223.121.66<LINEBREAK> <LINEBREAK><at id="8:fxoceania">Joshua</at> can you please | MFF-IS-FPFX |
| 1818 | 2/18/2022 | 13:52:07 | Joshua Dentrinos | MFF-IS-FPFX | We approve, thanks | MFF-IS-FPFX |
| 1819 | 2/18/2022 | 14:01:20 | Ben Johnson | MFF-IS-FPFX | Hi Trent/Josh,<LINEBREAK>Very good, we will get this IP whitelisted for connections to the MT5 environment | MFF-IS-FPFX |
| 1820 | 2/18/2022 | 14:02:51 | Joshua Dentrinos | Fred Gewirtz | <quote author="fred_gewirtz" authorname="Fred Gewirtz" timestamp="1645133002" conversation="8:fred_gewirtz" messageid="1645133001823" cuid="1602512822788587523B"><legacyquote>[1645133002] Fred Gewirtz: </legacyquote>Hey Josh, we tried to login with the creds you gave us. It looks like | 8:fred_gewirtz<->8:fxoceania |
| 1821 | 2/18/2022 | 14:06:38 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, let me find out both of these for you. | 8:fred_gewirtz<->8:fxoceania |
| 1822 | 2/18/2022 | 14:06:49 | Joshua Dentrinos | Fred Gewirtz | thanks | 8:fred_gewirtz<->8:fxoceania |
| 1823 | 2/18/2022 | 14:07:12 | Fred Gewirtz | Joshua Dentrinos | No problem | 8:fred_gewirtz<->8:fxoceania |
| 1824 | 2/18/2022 | 14:10:33 | Fred Gewirtz | Joshua Dentrinos | Access server IP/port for live MT5 server: 3.214.222.53:446 | 8:fred_gewirtz<->8:fxoceania |
| 1825 | 2/18/2022 | 14:10:47 | Fred Gewirtz | Joshua Dentrinos | Access server IP/port for demo MT5 server: 185.250.96.135:447 | 8:fred_gewirtz<->8:fxoceania |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1885 | 2/18/2022 | 19:18:13 | Fred Gewirtz | Joshua Dentrinos | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1645211706" conversation="8:fxoceania" messageid="1645211706110" cuid="665793630447290683"><legacyquote>[1645211706] Joshua Dentrinos: </legacyquote>If I give you equity allowed dd figure we can stop out people right | 8:fred_gewirtz<->8:fxoceania |
| 1886 | 2/18/2022 | 19:19:05 | Joshua Dentrinos | Fred Gewirtz | If it's a possibility I think that is a resolution | 8:fred_gewirtz<->8:fxoceania |
| 1887 | 2/18/2022 | 19:19:07 | Joshua Dentrinos | Fred Gewirtz | If it's a possibility I think that is a resolution | 8:fred_gewirtz<->8:fxoceania |
| 1888 | 2/18/2022 | 19:23:22 | Fred Gewirtz | Joshua Dentrinos | I can confirm there is nothing like that within Meta unfortunately. | 8:fred_gewirtz<->8:fxoceania |
| 1889 | 2/18/2022 | 19:23:48 | Joshua Dentrinos | Fred Gewirtz | <ss type="sad">:(</ss> | 8:fred_gewirtz<->8:fxoceania |
| 1890 | 2/18/2022 | 19:24:09 | Joshua Dentrinos | Fred Gewirtz | Still waiting for incompetent people to give me the right server for sql | 8:fred_gewirtz<->8:fxoceania |
| 1891 | 2/18/2022 | 19:24:36 | Joshua Dentrinos | Fred Gewirtz | We have a system there that does that so if we can work it we can do it | 8:fred_gewirtz<->8:fxoceania |
| 1892 | 2/18/2022 | 19:25:29 | Fred Gewirtz | Joshua Dentrinos | We are happy to take a look and sort through it once you get the right info. | 8:fred_gewirtz<->8:fxoceania |
| 1893 | 2/18/2022 | 19:26:11 | Fred Gewirtz | Joshua Dentrinos | Would this be to work in conjunction with FPFX? Or would it serve as the same solution | 8:fred_gewirtz<->8:fxoceania |
| 1894 | 2/18/2022 | 19:28:40 | Joshua Dentrinos | Fred Gewirtz | I'm still deciding my weekend is now filled with meetings regarding the way forward with all this. | 8:fred_gewirtz<->8:fxoceania |
| 1895 | 2/18/2022 | 19:28:57 | Joshua Dentrinos | Fred Gewirtz | It's likely we will use our own engine and build an fpfx of our own | 8:fred_gewirtz<->8:fxoceania |
| 1896 | 2/18/2022 | 19:29:27 | Fred Gewirtz | Joshua Dentrinos | Well, either way just let us know if you need anything from us and we are happy to help | 8:fred_gewirtz<->8:fxoceania |
| 1897 | 2/18/2022 | 19:30:00 | Joshua Dentrinos | Fred Gewirtz | Thanks | 8:fred_gewirtz<->8:fxoceania |
| 1898 | 2/18/2022 | 20:32:06 | Joshua Dentrinos | Fred Gewirtz | can you check lowest equity for 100093 | 8:fred_gewirtz<->8:fxoceania |
| 1899 | 2/18/2022 | 20:32:09 | Joshua Dentrinos | Fred Gewirtz | on live | 8:fred_gewirtz<->8:fxoceania |
| 1900 | 2/18/2022 | 20:34:38 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, sure thing. | 8:fred_gewirtz<->8:fxoceania |
| 1901 | 2/18/2022 | 20:34:45 | Fred Gewirtz | Joshua Dentrinos | Do you want date and time again? | 8:fred_gewirtz<->8:fxoceania |
| 1902 | 2/18/2022 | 20:34:48 | Joshua Dentrinos | Fred Gewirtz | yes please | 8:fred_gewirtz<->8:fxoceania |
| 1903 | 2/18/2022 | 20:34:55 | Fred Gewirtz | Joshua Dentrinos | Ok cool. | 8:fred_gewirtz<->8:fxoceania |
| 1904 | 2/18/2022 | 20:44:56 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, just to be on the same page, MT4 only records equity when an account is stopped out. This accounts lowest equity shows the initial 20K deposited. That | 8:fred_gewirtz<->8:fxoceania |
| 1905 | 2/18/2022 | 20:45:08 | Joshua Dentrinos | Fred Gewirtz | ah | 8:fred_gewirtz<->8:fxoceania |
| 1906 | 2/18/2022 | 20:45:18 | Fred Gewirtz | Joshua Dentrinos | So that last account was just stop outs too | 8:fred_gewirtz<->8:fxoceania |
| 1907 | 2/18/2022 | 20:45:44 | Fred Gewirtz | Joshua Dentrinos | Since equity changes with every price tick, its not recorded like that. | 8:fred_gewirtz<->8:fxoceania |
| 1908 | 2/18/2022 | 20:46:22 | Joshua Dentrinos | Fred Gewirtz | makes sense | 8:fred_gewirtz<->8:fxoceania |
| 1909 | 2/18/2022 | 20:46:50 | Joshua Dentrinos | Fred Gewirtz | thanks anyway | 8:fred_gewirtz<->8:fxoceania |
| 1910 | 2/18/2022 | 20:47:54 | Joshua Dentrinos | Fred Gewirtz | word has gotten out that our violation system lags (FPFX) and so a bunch of folks bought our direct funding method and are going all in heavy | 8:fred_gewirtz<->8:fxoceania |
| 1911 | 2/18/2022 | 20:48:06 | Fred Gewirtz | Joshua Dentrinos | Yes of course. If you do have a list of accounts you think failed and were not picked up, you can always send them over and we can investigate with what we can | 8:fred_gewirtz<->8:fxoceania |
| 1912 | 2/18/2022 | 20:48:29 | Fred Gewirtz | Joshua Dentrinos | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1645211275" conversation="8:fxoceania" messageid="1645211274983" cuid="158699405721889257997"><legacyquote>[1645211275] Joshua Dentrinos: </legacyquote>word has gotten out that our violation system lags (FPFX) and so a | 8:fred_gewirtz<->8:fxoceania |
| 1913 | 2/18/2022 | 20:48:39 | Joshua Dentrinos | Fred Gewirtz | its taking 2-3 minutes for fpfx to read the account | 8:fred_gewirtz<->8:fxoceania |
| 1914 | 2/18/2022 | 20:48:54 | Joshua Dentrinos | Fred Gewirtz | so if you stack your trades as heavy as possible during volatility you can make a killing with less probability of breaking the rules | 8:fred_gewirtz<->8:fxoceania |
| 1915 | 2/18/2022 | 20:49:09 | Joshua Dentrinos | Fred Gewirtz | one account was in violation for over an hour and wasn't stopped out | 8:fred_gewirtz<->8:fxoceania |
| 1916 | 2/18/2022 | 20:49:23 | Joshua Dentrinos | Fred Gewirtz | and most of these accounts the equity is returning to positive heavily and making money | 8:fred_gewirtz<->8:fxoceania |
| 1917 | 2/18/2022 | 20:49:33 | Joshua Dentrinos | Fred Gewirtz | and its resulted in our out-goings rising almost 100% | 8:fred_gewirtz<->8:fxoceania |
| 1918 | 2/18/2022 | 20:51:08 | Fred Gewirtz | Joshua Dentrinos | Damn, yeah thats a problem. | 8:fred_gewirtz<->8:fxoceania |
| 1919 | 2/18/2022 | 20:51:29 | Joshua Dentrinos | Fred Gewirtz | we were having a killer month | 8:fred_gewirtz<->8:fxoceania |
| 1920 | 2/18/2022 | 20:51:41 | Joshua Dentrinos | Fred Gewirtz | then all of a sudden we noticed this. and with volatility its resulted in us losing a lot more than we should be | 8:fred_gewirtz<->8:fxoceania |
| 1921 | 2/18/2022 | 20:53:41 | Fred Gewirtz | Joshua Dentrinos | Well I hope that side of things gets sorted out. Just reach out to me or the chat if you need any accounts investigated | 8:fred_gewirtz<->8:fxoceania |
| 1922 | 2/18/2022 | 20:53:50 | Joshua Dentrinos | Fred Gewirtz | we have the solution with the report server | 8:fred_gewirtz<->8:fxoceania |
| 1923 | 2/18/2022 | 20:54:11 | Joshua Dentrinos | Fred Gewirtz | on sunday I will talk with FPFX andd see if they will let us push messages to their system for violations | 8:fred_gewirtz<->8:fxoceania |
| 1924 | 2/19/2022 | 3:33:50 | Joshua Dentrinos | Fred Gewirtz | 20.106.143.89 report server IP address | 8:fred_gewirtz<->8:fxoceania |
| 1925 | 2/21/2022 | 14:00:02 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys, not sure if you are working today <ss type="smile">:)</ss> CDO said that fixed the limits so if you want to do a test with me I am available | ISRA/Traders Global Group |
| 1926 | 2/21/2022 | 14:02:44 | Ben Johnson | ISRA/Traders Global Group | Hey Josh,<LINEBREAK>Yea, we're here<ss type="wink">;)</ss> | ISRA/Traders Global Group |
| 1927 | 2/21/2022 | 14:03:14 | Ben Johnson | ISRA/Traders Global Group | Give me just a minute to pull up the box (to view the logs as you send orders) and then we can send a few executions tests through | ISRA/Traders Global Group |
| 1928 | 2/21/2022 | 14:09:26 | Ben Johnson | ISRA/Traders Global Group | Alright, I have the server up, which test account will you be using? | ISRA/Traders Global Group |
| 1929 | 2/21/2022 | 14:10:17 | Joshua Dentrinos | ISRA/Traders Global Group | | 99999 ISRA/Traders Global Group |
| 1930 | 2/21/2022 | 14:10:40 | Ben Johnson | ISRA/Traders Global Group | Very good, feel free to place the test trades at your convenience | ISRA/Traders Global Group |
| 1931 | 2/21/2022 | 14:10:53 | Joshua Dentrinos | ISRA/Traders Global Group | placed | ISRA/Traders Global Group |
| 1932 | 2/21/2022 | 14:12:04 | Joshua Dentrinos | ISRA/Traders Global Group | looks good | ISRA/Traders Global Group |
| 1933 | 2/21/2022 | 14:12:16 | Joshua Dentrinos | ISRA/Traders Global Group | the fill was identical | ISRA/Traders Global Group |
| 1934 | 2/21/2022 | 14:12:41 | Ben Johnson | ISRA/Traders Global Group | Yep, we configured the order to be sent 500 points in the money (to ensure you got a fill even if it meant some slippage would be incurred) and it looks they | ISRA/Traders Global Group |
| 1935 | 2/21/2022 | 14:13:55 | Ben Johnson | ISRA/Traders Global Group | Alright, it would be great if you could place a few execution test trades on other instruments (at least one on metals and one on each indice/cfd) before a booking | ISRA/Traders Global Group |
| 1936 | 2/21/2022 | 14:14:09 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 1937 | 2/21/2022 | 14:16:29 | Joshua Dentrinos | ISRA/Traders Global Group | some of the fills are slightly worse | ISRA/Traders Global Group |
| 1938 | 2/21/2022 | 14:16:36 | Joshua Dentrinos | ISRA/Traders Global Group | but not much | ISRA/Traders Global Group |
| 1939 | 2/21/2022 | 14:16:43 | Joshua Dentrinos | ISRA/Traders Global Group | i assume thats par for the course | ISRA/Traders Global Group |
| 1940 | 2/21/2022 | 14:18:25 | Ben Johnson | ISRA/Traders Global Group | Yea, if they are filling you properly (filling you at the current/valid market rate) than some fills will most likely be slightly better/worse due to market conditions/etc | ISRA/Traders Global Group |
| 1941 | 2/21/2022 | 15:09:14 | Joshua Dentrinos | ISRA/Traders Global Group | quick question: 5754 does this have multiple IPs trading it? | ISRA/Traders Global Group |
| 1942 | 2/21/2022 | 15:12:23 | Matthew Chichester | ISRA/Traders Global Group | checking, one moment | ISRA/Traders Global Group |
| 1943 | 2/21/2022 | 15:14:46 | Matthew Chichester | ISRA/Traders Global Group | Yea, two addresses<LINEBREAK>154.115.222.45<LINEBREAK>41.79.198.164<LINEBREAK> | ISRA/Traders Global Group |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1944 | 2/21/2022 | 15:15:06 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 1945 | 2/21/2022 | 15:25:25 | Joshua Dentrinos | ISRA/Traders Global Group | unfortunately we have discord scams taking peoples accounts. Thats the drama for this week. | ISRA/Traders Global Group |
| 1946 | 2/21/2022 | 21:30:25 | Joshua Dentrinos | ISRA/Traders Global Group | Our team cannot login to manager ID 160 | ISRA/Traders Global Group |
| 1947 | 2/21/2022 | 21:32:53 | Ben Johnson | ISRA/Traders Global Group | Hi Josh,<LINEBREAK>On the Live MT4 or which server? | ISRA/Traders Global Group |
| 1948 | 2/21/2022 | 21:33:01 | Ben Johnson | ISRA/Traders Global Group | Hi Josh,<LINEBREAK>On the Live MT4 or which server? | ISRA/Traders Global Group |
| 1949 | 2/21/2022 | 21:58:14 | Joshua Dentrinos | ISRA/Traders Global Group | the manager | ISRA/Traders Global Group |
| 1950 | 2/21/2022 | 21:58:25 | Joshua Dentrinos | ISRA/Traders Global Group | our staff were trying to login but couldnt for some time, now they can | ISRA/Traders Global Group |
| 1951 | 2/21/2022 | 21:59:55 | Ben Johnson | ISRA/Traders Global Group | Just to confirm, was this on the Live or demo server and MT4 or MT5? | ISRA/Traders Global Group |
| 1952 | 2/21/2022 | 22:00:05 | Ben Johnson | ISRA/Traders Global Group | We're happy to investigate but just want to make sure we're looking in the right place | ISRA/Traders Global Group |
| 1953 | 2/21/2022 | 22:00:34 | Joshua Dentrinos | ISRA/Traders Global Group | live server login 160 | ISRA/Traders Global Group |
| 1954 | 2/21/2022 | 22:02:44 | Ben Johnson | ISRA/Traders Global Group | Hmm, alright, we see one invalid password but otherwise it looks like that manager has been able to successfully log into the Live MT4 server most of the day | ISRA/Traders Global Group |
| 1955 | 2/21/2022 | 22:29:47 | Joshua Dentrinos | ISRA/Traders Global Group | thank you we will check my they were putting the wrong password | ISRA/Traders Global Group |
| 1956 | 2/21/2022 | 22:47:48 | Joshua Dentrinos | ISRA/Traders Global Group | 5036, do you think we should try to a-book this account? | ISRA/Traders Global Group |
| 1957 | 2/21/2022 | 22:50:45 | Antony Tan | ISRA/Traders Global Group | Hi Josh, we take a look and revert. | ISRA/Traders Global Group |
| 1958 | 2/21/2022 | 23:15:55 | Antony Tan | ISRA/Traders Global Group | The accounts a news breakout scalper. Overlays a buy and sell stops just before high impact news intending to profit off the subsequent spike regardless of direction. There was a couple 0.01 lot test trades, hasn't really traded since the 4th of February.<LINEBREAK><LINEBREAK>Generally speaking when these types of strategies get STP'ed their performance declines as they get the market experience.<LINEBREAK><LINEBREAK>We'd recommend keeping the account on the books | ISRA/Traders Global Group |
| 1959 | 2/21/2022 | 23:16:20 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 1960 | 2/21/2022 | 23:21:51 | Joshua Dentrinos | ISRA/Traders Global Group | the downside of that, to me, is that he has been trading large sizes all this time, and getting paid for it. | ISRA/Traders Global Group |
| 1961 | 2/21/2022 | 23:37:22 | Antony Tan | ISRA/Traders Global Group | That's a fair point. Curiously, does the account owner pay anything further following their payout to reset?<LINEBREAK><LINEBREAK>Do you also happen to have any details as to how CDO manages your execution and liquidity? Do they internalise / externalise? Or internalise first, evaluate, then externalise more difficult flow?<LINEBREAK><LINEBREAK>The concern is given your payout model, following an STP on this account with this type of strategy being utilize, should your LP continue to provide a favourable experience initially then subsequently a more real market experience, then the account could continue to outperform, potentially | ISRA/Traders Global Group |
| 1962 | 2/21/2022 | 23:41:44 | Antony Tan | ISRA/Traders Global Group | That's a fair point. Curiously, does the account owner pay anything further following their payout to reset?<LINEBREAK><LINEBREAK>Do you also happen to have any details as to how CDO manages your execution and liquidity? Do they internalise / externalise? Or internalise first, evaluate, then externalise more difficult flow?<LINEBREAK><LINEBREAK>The concern is given your payout model, following an STP on this account with this type of strategy being utilize, should your LP continue to provide a favourable experience initially then subsequently a more real market experience, then the account could continue to outperform, potentially | ISRA/Traders Global Group |
| 1963 | 2/22/2022 | 0:25:52 | Joshua Dentrinos | ISRA/Traders Global Group | <quote author="live:.cid.ace39f7f4697fc33" authorname="Antony Tan" timestamp="1645486643" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1645486642758" cuid="10888923593864508136"><legacyquote>[1645486643] Antony Tan: </legacyquote>That's a fair point. Curiously, does the account owner pay anything further following their payout to reset?<LINEBREAK><LINEBREAK>Do you also happen to have any details as to how CDO manages your execution and liquidity? Do they internalise / externalise? Or internalise first, evaluate, then externalise more difficult flow?<LINEBREAK><LINEBREAK>The concern is given your payout model, following an STP on this account with this type of strategy being utilize, should your LP continue to provide a favourable experience initially then subsequently a | ISRA/Traders Global Group |
| 1964 | 2/22/2022 | 0:41:08 | Antony Tan | ISRA/Traders Global Group | Just trying to ascertain more colour as how CDO manages execution and liquidity is a factor in determining whether to STP an account, particularly given your nuanced payout model.<LINEBREAK><LINEBREAK>For now, it may be best to evaluate this account under the new risk profile w/ slippage settings and circle back. | ISRA/Traders Global Group |
| 1965 | 2/22/2022 | 0:41:19 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 1966 | 2/22/2022 | 0:41:23 | Joshua Dentrinos | ISRA/Traders Global Group | let me talk to cdo as well | ISRA/Traders Global Group |
| 1967 | 2/22/2022 | 0:41:51 | Antony Tan | ISRA/Traders Global Group | Appreciate it Josh, please keep us posted. | ISRA/Traders Global Group |
| 1968 | 2/22/2022 | 14:22:45 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_22T14_21_27_786Z.png] >>> | ISRA/Traders Global Group |
| 1969 | 2/22/2022 | 14:22:45 | Joshua Dentrinos | ISRA/Traders Global Group | hi guys,<LINEBREAK><LINEBREAK>Demo server account 188895 was able to open two trades during market closed. Was the market actually closed or am I | ISRA/Traders Global Group |
| 1970 | 2/22/2022 | 14:29:59 | Ben Johnson | ISRA/Traders Global Group | Hi Josh,<LINEBREAK>There was a metals break due to the holiday yesterday. I'm assuming (based on the order this client placed) that no session times were | ISRA/Traders Global Group |
| 1971 | 2/22/2022 | 14:30:27 | Joshua Dentrinos | ISRA/Traders Global Group | yes, it looks like only those two trades are affected | ISRA/Traders Global Group |
| 1972 | 2/22/2022 | 14:31:25 | Ben Johnson | ISRA/Traders Global Group | The bridge is reliant on the underlying server to know when an order should be sent/placed so during holidays either the underlying session times should be adjusted or a holiday break should be added to ensure no clients can attempt orders during the off-market times<e_m a="tlbenjohnson" ts_ms="1645540285070" | ISRA/Traders Global Group |
| 1973 | 2/22/2022 | 14:31:40 | Ben Johnson | ISRA/Traders Global Group | The bridge is reliant on the underlying server to know when an order should be sent/placed so during holidays either the underlying session times should be adjusted or a holiday break should be added to ensure no clients can attempt orders during the off-market times<e_m a="tlbenjohnson" ts_ms="1645540285070" | ISRA/Traders Global Group |
| 1974 | 2/22/2022 | 14:32:05 | Joshua Dentrinos | ISRA/Traders Global Group | ok I will discuss this with you guys later about how to properly execute that. | ISRA/Traders Global Group |
| 1975 | 2/22/2022 | 14:48:05 | Ben Johnson | ISRA/Traders Global Group | Alright, sounds great, we can definitely review how this should be setup/configured/managed | ISRA/Traders Global Group |
| 1976 | 2/22/2022 | 14:59:52 | Joshua Dentrinos | ISRA/Traders Global Group | am I right to assume that because the liquidity account was ticking pricing trades were able to go through? | ISRA/Traders Global Group |
| 1977 | 2/22/2022 | 15:02:15 | Jacob VandenBosch | ISRA/Traders Global Group | Prices were not ticking, however a price in MT4 is executable for up to 3 hours as long as the trade session is open. In order to prevent orders on holidays, you have to set holiday hours or adjust symbol session times accordingly. | ISRA/Traders Global Group |
| 1978 | 2/22/2022 | 15:02:32 | Joshua Dentrinos | ISRA/Traders Global Group | got it | ISRA/Traders Global Group |
| 1979 | 2/22/2022 | 15:02:32 | Jacob VandenBosch | ISRA/Traders Global Group | Prices were not ticking, however a price in MT4 is executable for up to 3 hours as long as the trade session is open. In order to prevent orders on holidays, you have to set holiday hours or adjust symbol session times accordingly. | ISRA/Traders Global Group |
| 1980 | 2/22/2022 | 15:28:03 | Joshua Dentrinos | ISRA/Traders Global Group | <at id="8:thinkliquidity_mc">Matthew</at> on the report yesterday for live server, it says there was 800+k withdrawals. We checked from our requests and it was | ISRA/Traders Global Group |
| 1981 | 2/22/2022 | 15:32:07 | Joshua Dentrinos | ISRA/Traders Global Group | also <at id="8:tlbenjohnson">Ben</at> I spoke to CDO, they said the only reason that our conditions would change in our omnibus is if one of their providers does | ISRA/Traders Global Group |
| 1982 | 2/22/2022 | 15:34:19 | Matthew Chichester | ISRA/Traders Global Group | hey Josh, the report sent out has an attached excel file each day which breaks these numbers down. The "Live Clients" tab, in column H | ISRA/Traders Global Group |
| 1983 | 2/22/2022 | 15:34:34 | Joshua Dentrinos | ISRA/Traders Global Group | ah thank you i will review it, sorry I am being a bit of a dunce lately | ISRA/Traders Global Group |
| 1984 | 2/22/2022 | 15:35:14 | Matthew Chichester | ISRA/Traders Global Group | no worries, I'm checking some of the figures now to make sure it's accurate | ISRA/Traders Global Group |
| 1985 | 2/22/2022 | 15:38:00 | Matthew Chichester | ISRA/Traders Global Group | it looks accurate, but I believe the confusion is since this is Monday's report, it also includes transactions made over the weekend as well. There were some | ISRA/Traders Global Group |
| 1986 | 2/22/2022 | 15:38:17 | Joshua Dentrinos | ISRA/Traders Global Group | i will cross check. thanks | ISRA/Traders Global Group |

IS Risk Analytics-0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2220 | 2/25/2022 | 18:36:48 | Joshua Dentrinos | ISRA/Traders Global Group | some sort of flagging system | ISRA/Traders Global Group |
| 2221 | 2/25/2022 | 18:38:23 | Patrick Powers | ISRA/Traders Global Group | Agreed, I think 100ms delay will be sufficient but we could go a touch higher if you want | ISRA/Traders Global Group |
| 2222 | 2/25/2022 | 18:38:52 | Joshua Dentrinos | ISRA/Traders Global Group | start there and lets see | ISRA/Traders Global Group |
| 2223 | 2/25/2022 | 18:39:14 | Patrick Powers | ISRA/Traders Global Group | Sounds good. Can you send an email so we have an audit trail? | ISRA/Traders Global Group |
| 2224 | 2/25/2022 | 18:39:46 | Joshua Dentrinos | ISRA/Traders Global Group | sure you want me to just clarify the execution speed change for ea traders? | ISRA/Traders Global Group |
| 2225 | 2/25/2022 | 18:40:47 | Patrick Powers | ISRA/Traders Global Group | Yeah, that will be sufficient | ISRA/Traders Global Group |
| 2226 | 2/25/2022 | 21:15:33 | Matthew Chichester | ISRA/Traders Global Group | Weekly is setup. FYI it's scheduled to go out at 7pm Friday. I didn't want to go out earlier, as all of the daily reports run before that. | ISRA/Traders Global Group |
| 2227 | 2/25/2022 | 21:15:45 | Joshua Dentrinos | ISRA/Traders Global Group | no problem | ISRA/Traders Global Group |
| 2228 | 2/26/2022 | 0:11:20 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys, quick question, is there a way in admin to 0 out all the trades of a customer ? | ISRA/Traders Global Group |
| 2229 | 2/26/2022 | 0:11:41 | Joshua Dentrinos | ISRA/Traders Global Group | 10000979 is also arbing like the other guy.. | ISRA/Traders Global Group |
| 2230 | 2/26/2022 | 0:20:49 | Joshua Dentrinos | ISRA/Traders Global Group | | 100734 ISRA/Traders Global Group |
| 2231 | 2/26/2022 | 0:21:13 | Joshua Dentrinos | ISRA/Traders Global Group | this is what emulated arbitrage looks like (live server) | ISRA/Traders Global Group |
| 2232 | 2/26/2022 | 0:26:17 | Joshua Dentrinos | ISRA/Traders Global Group | we have paid him out like 30k already | ISRA/Traders Global Group |
| 2233 | 2/26/2022 | 0:26:49 | Joshua Dentrinos | ISRA/Traders Global Group | we probably need to add the delay for all customers not just EA | ISRA/Traders Global Group |
| 2234 | 2/26/2022 | 0:26:55 | Joshua Dentrinos | ISRA/Traders Global Group | i can see there are a few people the same. | ISRA/Traders Global Group |
| 2235 | 2/26/2022 | 0:27:02 | Joshua Dentrinos | ISRA/Traders Global Group | sub 1 second trades. | ISRA/Traders Global Group |
| 2236 | 2/26/2022 | 0:27:12 | Joshua Dentrinos | ISRA/Traders Global Group | and reason = client or mobile | ISRA/Traders Global Group |
| 2237 | 2/26/2022 | 20:37:36 | Joshua Dentrinos | ISRA/Traders Global Group | 7494<LINEBREAK>12915<LINEBREAK>3943<LINEBREAK><LINEBREAK> | ISRA/Traders Global Group |
| 2238 | 2/26/2022 | 20:37:39 | Joshua Dentrinos | ISRA/Traders Global Group | arbitrage. | ISRA/Traders Global Group |
| 2239 | 2/27/2022 | 14:24:22 | Joshua Dentrinos | ISRA/Traders Global Group | 9091<LINEBREAK>6761 | ISRA/Traders Global Group |
| 2240 | 2/27/2022 | 21:31:54 | Antony Tan | ISRA/Traders Global Group | Hi Josh, please leave this with us for now. We'll review. | ISRA/Traders Global Group |
| 2241 | 2/27/2022 | 22:03:24 | Joshua Dentrinos | ISRA/Traders Global Group | there are more 10092, 13670 | ISRA/Traders Global Group |
| 2242 | 2/27/2022 | 22:04:08 | Joshua Dentrinos | ISRA/Traders Global Group | | 10937 ISRA/Traders Global Group |
| 2243 | 2/27/2022 | 22:05:16 | Joshua Dentrinos | ISRA/Traders Global Group | 10936 10091 | ISRA/Traders Global Group |
| 2244 | 2/27/2022 | 22:06:57 | Joshua Dentrinos | ISRA/Traders Global Group | 10000272  10979 | ISRA/Traders Global Group |
| 2245 | 2/27/2022 | 22:07:35 | Joshua Dentrinos | ISRA/Traders Global Group | | 9433 ISRA/Traders Global Group |
| 2246 | 2/27/2022 | 22:08:05 | Joshua Dentrinos | ISRA/Traders Global Group | | 11868 ISRA/Traders Global Group |
| 2247 | 2/27/2022 | 22:08:38 | Joshua Dentrinos | ISRA/Traders Global Group | | 13723 ISRA/Traders Global Group |
| 2248 | 2/27/2022 | 22:09:20 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_27T22_08_54_738Z.png] >>> | ISRA/Traders Global Group |
| 2249 | 2/27/2022 | 22:09:20 | Joshua Dentrinos | ISRA/Traders Global Group | anyone using this IP address type is using an EA for nefarious reasons | ISRA/Traders Global Group |
| 2250 | 2/27/2022 | 22:17:56 | Antony Tan | ISRA/Traders Global Group | Regarding the IP, we can run daily scan to retrieve a list of accounts utilizing that IP. Will these accounts be automatically disqualified or are they allowed to continue trading? If the latter, then potentially we should consider an &quot;exception&quot; profile with a higher degree of slippage or hold duration to ensure | ISRA/Traders Global Group |
| 2251 | 2/27/2022 | 22:18:23 | Joshua Dentrinos | ISRA/Traders Global Group | i am putting these accounts on read only right now | ISRA/Traders Global Group |
| 2252 | 2/27/2022 | 22:18:27 | Joshua Dentrinos | ISRA/Traders Global Group | making them have to fight with us | ISRA/Traders Global Group |
| 2253 | 2/27/2022 | 22:18:33 | Joshua Dentrinos | ISRA/Traders Global Group | but there are so many, all of the using the same VPS | ISRA/Traders Global Group |
| 2254 | 2/27/2022 | 22:18:40 | Joshua Dentrinos | ISRA/Traders Global Group | same expert advisor arbing gold | ISRA/Traders Global Group |
| 2255 | 2/27/2022 | 22:20:05 | Antony Tan | ISRA/Traders Global Group | Ok. Let us discuss internally. We'll see if there's a pre-emptive measure we can take. | ISRA/Traders Global Group |
| 2256 | 2/27/2022 | 22:20:22 | Joshua Dentrinos | ISRA/Traders Global Group | do you know if there is a means of making the gold symbol replicate the market conditions | ISRA/Traders Global Group |
| 2257 | 2/27/2022 | 22:20:34 | Joshua Dentrinos | ISRA/Traders Global Group | most of it is on gold and it will likely resolve it | ISRA/Traders Global Group |
| 2258 | 2/27/2022 | 22:37:06 | Antony Tan | ISRA/Traders Global Group | Moment please, just reviewing your risk profile settings. Generally, it's a combination of a tiered slippage profile and higher hold times. | ISRA/Traders Global Group |
| 2259 | 2/27/2022 | 22:37:48 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_27T22_37_28_493Z.png] >>> | ISRA/Traders Global Group |
| 2260 | 2/27/2022 | 22:37:48 | Joshua Dentrinos | ISRA/Traders Global Group | i am seeing they are also doing a 2 minute arbitrage strategy. there are heaps of accounts like this. Which from my ability to analyse i cannot prove without a | ISRA/Traders Global Group |
| 2261 | 2/27/2022 | 22:39:00 | Joshua Dentrinos | ISRA/Traders Global Group | i can only catch the really blatant ones who have a trade or two on the same second. | ISRA/Traders Global Group |
| 2262 | 2/27/2022 | 22:42:13 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_27T22_42_11_285Z.png] >>> | ISRA/Traders Global Group |
| 2263 | 2/27/2022 | 22:42:19 | Joshua Dentrinos | ISRA/Traders Global Group | see another one doing the 2 minute thing | ISRA/Traders Global Group |
| 2264 | 2/27/2022 | 22:44:21 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_27T22_44_14_656Z.png] >>> | ISRA/Traders Global Group |
| 2265 | 2/27/2022 | 22:44:22 | Joshua Dentrinos | ISRA/Traders Global Group | identical trades | ISRA/Traders Global Group |
| 2266 | 2/27/2022 | 22:50:54 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_02_27T22_50_48_902Z.png] >>> | ISRA/Traders Global Group |
| 2267 | 2/27/2022 | 22:50:54 | Joshua Dentrinos | ISRA/Traders Global Group | another with the weird 2 minute thing | ISRA/Traders Global Group |
| 2268 | 2/27/2022 | 22:54:13 | Antony Tan | ISRA/Traders Global Group | Yup, noted on the above. Please bear with us. | ISRA/Traders Global Group |
| 2269 | 2/28/2022 | 5:44:59 | Antony Tan | Matthew Chichester | re: Traders Global. Do we store login IP addresses anywhere? | 8:live:.cid.ace39f7f4697fc33< |
| 2270 | 2/28/2022 | 5:55:45 | Antony Tan | ISRA/Traders Global Group | Hi Josh,<LINEBREAK><LINEBREAK>Apologies in coming back to you late. After reviewing all the aforementioned accounts. Your best and quickest course of action would be to increase the delay on your default risk profile, to alleviate the PnL pressure that's coming from the accounts scalping within seconds.<LINEBREAK><LINEBREAK>Currently you have 100ms min/max set for orders greater than 5 lots and nothing for orders under<LINEBREAK><LINEBREAK>I'd suggest for all order sizes to implement either<LINEBREAK>min : 100ms<LINEBREAK>max : 300ms<LINEBREAK><LINEBREAK>or even just a flat 200ms<LINEBREAK><LINEBREAK>and then increase if needed.<LINEBREAK><LINEBREAK>The other alternative would be to create a partial STP partial profile to | ISRA/Traders Global Group |
| 2271 | 2/28/2022 | 5:57:39 | Joshua Dentrinos | ISRA/Traders Global Group | this would essentially mean the guys trading 0.01 will see huge slippage on orders during normal hours. correct? as we saw originally when we first starte | ISRA/Traders Global Group |
| 2272 | 2/28/2022 | 5:57:54 | Antony Tan | ISRA/Traders Global Group | On a separate note, I'm just curious, for accounts that get paid out, given now that STP is an option, would it not be best to simply STP the | ISRA/Traders Global Group |
| 2273 | 2/28/2022 | 5:58:12 | Joshua Dentrinos | ISRA/Traders Global Group | why should be pay out someone who is cheating the system? | ISRA/Traders Global Group |
| 2274 | 2/28/2022 | 5:58:17 | Joshua Dentrinos | ISRA/Traders Global Group | we not be. | ISRA/Traders Global Group |
| 2275 | 2/28/2022 | 5:58:36 | Joshua Dentrinos | ISRA/Traders Global Group | my idea is to create a group that has the full delays etc and anyone who we see scalping we put them there... | ISRA/Traders Global Group |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2276 | 2/28/2022 | 5:58:45 | Joshua Dentrinos | ISRA/Traders Global Group | because if i STP all these, we will just lose money. | ISRA/Traders Global Group |
| 2277 | 2/28/2022 | 5:58:51 | Antony Tan | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1646027860" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1646027859660" cuid="106497373146015162938"><legacyquote>[1646027860] Joshua Dentrinos: </legacyquote>this would essentially mean the guys trading 0.01 will see huge slippage on orders during normal hours. correct? as we saw originally when we first | ISRA/Traders Global Group |
| 2278 | 2/28/2022 | 5:58:51 | Antony Tan | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1646027860" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1646027859660" cuid="106497373146015162938"><legacyquote>[1646027860] Joshua Dentrinos: </legacyquote>this would essentially mean the guys trading 0.01 will see huge slippage on orders during normal hours. correct? as we saw originally when we first | ISRA/Traders Global Group |
| 2279 | 2/28/2022 | 5:59:25 | Joshua Dentrinos | ISRA/Traders Global Group | I just need to be able to identify these quicker, then we shift them to another group that has the full range of slippage and execution delay etc. | ISRA/Traders Global Group |
| 2280 | 2/28/2022 | 6:03:44 | Antony Tan | ISRA/Traders Global Group | Ok understood. Appreciate the color and this is most definitely possible as we can intra-day alerts and reports. Let me discuss with the team and we'll come back | ISRA/Traders Global Group |
| 2281 | 2/28/2022 | 6:04:22 | Joshua Dentrinos | ISRA/Traders Global Group | I can wait until Jeff etc are up and we can make a full plan but ultimately, I think the best way is to set up a group for this, and anyone you guys say is scalping you | ISRA/Traders Global Group |
| 2282 | 2/28/2022 | 6:04:30 | Joshua Dentrinos | ISRA/Traders Global Group | without emails etc. but will confirm with your guys during the day | ISRA/Traders Global Group |
| 2283 | 2/28/2022 | 6:04:48 | Joshua Dentrinos | ISRA/Traders Global Group | there are just... too many of these accounts | ISRA/Traders Global Group |
| 2284 | 2/28/2022 | 6:06:47 | Antony Tan | Alerting and Reporting | Hi Chi, re: Traders Global, can we make a separate 2 - 8 hour dashboard for them? or can we add it to the existing one? or is there too much accounts? We could use that &quot;Arb&quot; indicator to find all these scalpers, and place them on a harsher risk profile throughout the day as he seems to have given us full | Alerting and Reporting |
| 2285 | 2/28/2022 | 6:09:40 | Antony Tan | ISRA/Traders Global Group | Completely understand. I'll pass along my observations to the U.S. team and we can subsequently hash out a process that'll fit your book.<e_m | ISRA/Traders Global Group |
| 2286 | 2/28/2022 | 6:09:49 | Antony Tan | ISRA/Traders Global Group | Completely understand. I'll pass along my observations to the U.S. team and we can subsequently hash out a process that'll fit your book.<e_m | ISRA/Traders Global Group |
| 2287 | 2/28/2022 | 6:13:54 | Antony Tan | Alerting and Reporting | Hi Chi, re: Traders Global, can we make a separate 2 - 8 hour dashboard for them? or can we add it to the existing one? or is there too much accounts? We could use that &quot;Arb&quot; indicator to find all these scalpers, and place them on a harsher risk profile throughout the day as he seems to have given us full | Alerting and Reporting |
| 2288 | 2/28/2022 | 9:21:57 | Jacob VandenBosch | Alerting and Reporting | <quote author="live:.cid.ace39f7f4697fc33" authorname="Antony Tan" timestamp="1646028408" conversation="19:9ca467caa3f14f50a93ec1f09fa146f9@thread.skype" messageid="1646028407907" cuid="15108515315252240543"><legacyquote>[1646028408] Antony Tan: </legacyquote>Hi Chi, re: Traders Global, can we make a separate 2 - 8 hour dashboard for them? or can we add it to the existing one? or is there too much accounts? We could use that &quot;Arb&quot; indicator to find all these scalpers, and place | Alerting and Reporting |
| 2289 | 2/28/2022 | 19:15:18 | Fred Gewirtz | Jeff Wilkins | lets chat Traders Global when you get back. We were just talking about them with Ben | 8:fred_gewirtz<->8:jeff.wilkins55 |
| 2290 | 2/28/2022 | 20:45:25 | Jeff Wilkins | Joshua Dentrinos | Hey Josh | 8:fxoceania<->8:jeff.wilkins55 |
| 2291 | 2/28/2022 | 20:45:40 | Joshua Dentrinos | Jeff Wilkins | hey Jeff how you doing? | 8:fxoceania<->8:jeff.wilkins55 |
| 2292 | 2/28/2022 | 20:45:58 | Jeff Wilkins | Joshua Dentrinos | Not bad thanks. You good? | 8:fxoceania<->8:jeff.wilkins55 |
| 2293 | 2/28/2022 | 20:46:13 | Joshua Dentrinos | Jeff Wilkins | im ok a lot of work as usual but not bad | 8:fxoceania<->8:jeff.wilkins55 |
| 2294 | 2/28/2022 | 20:46:16 | Jeff Wilkins | Joshua Dentrinos | now ok for a call? | 8:fxoceania<->8:jeff.wilkins55 |
| 2295 | 2/28/2022 | 20:46:19 | Joshua Dentrinos | Jeff Wilkins | yep | 8:fxoceania<->8:jeff.wilkins55 |
| 2296 | 2/28/2022 | 20:46:29 | Jeff Wilkins | Joshua Dentrinos | <<< Call with [Joshua Dentrinos] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2297 | 2/28/2022 | 20:58:09 | Jeff Wilkins | Joshua Dentrinos | <<< Call with [Joshua Dentrinos] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2298 | 2/28/2022 | 20:59:53 | Jeff Wilkins | jeff.wilkins55, | Can we talk traders global | jeff.wilkins55, live:.cid.5fe9685370270486, |
| 2299 | 2/28/2022 | 21:25:04 | Jeff Wilkins | Joshua Dentrinos | Hi | 8:fxoceania<->8:jeff.wilkins55 |
| 2300 | 2/28/2022 | 21:25:09 | Joshua Dentrinos | Jeff Wilkins | hey | 8:fxoceania<->8:jeff.wilkins55 |
| 2301 | 2/28/2022 | 21:25:15 | Jeff Wilkins | Joshua Dentrinos | Do you have one more sec? | 8:fxoceania<->8:jeff.wilkins55 |
| 2302 | 2/28/2022 | 21:25:19 | Joshua Dentrinos | Jeff Wilkins | sure | 8:fxoceania<->8:jeff.wilkins55 |
| 2303 | 2/28/2022 | 21:27:31 | Jeff Wilkins | Joshua Dentrinos | <<< Call with [Joshua Dentrinos] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2304 | 2/28/2022 | 21:31:23 | Jeff Wilkins | Joshua Dentrinos | <<< Call with [Joshua Dentrinos] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2305 | 2/28/2022 | 21:33:22 | Joshua Dentrinos | Jeff Wilkins | are you running the risk metrics on the demo server as well or just the live one? | 8:fxoceania<->8:jeff.wilkins55 |
| 2306 | 2/28/2022 | 21:35:33 | Jeff Wilkins | Joshua Dentrinos | Just rolling out live right now and working on some automation for demo | 8:fxoceania<->8:jeff.wilkins55 |
| 2307 | 2/28/2022 | 21:35:41 | Joshua Dentrinos | Jeff Wilkins | ok cool | 8:fxoceania<->8:jeff.wilkins55 |
| 2308 | 2/28/2022 | 22:07:46 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [TradersGlobal Accounts.xlsx] >>> | ISRA/Traders Global Group |
| 2309 | 2/28/2022 | 22:07:46 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, we have adjusted the default profile to include the new delay settings. <LINEBREAK><LINEBREAK>We've also setup a new profile that is labeled &quot;Scalping&quot;. This profile has an extra 100ms delay and includes the different slippage tiers based on volume. I've attached the accounts that have been | ISRA/Traders Global Group |
| 2310 | 2/28/2022 | 22:12:48 | Joshua Dentrinos | ISRA/Traders Global Group | moved to this risk profile. These accounts had an average hold time of 2 minutes or lower. We are still fine tuning this process so if you have any questions or | ISRA/Traders Global Group |
| 2311 | 2/28/2022 | 22:14:11 | Joshua Dentrinos | ISRA/Traders Global Group | Sounds good. Maybe expand the hold time slightly just incase it gets worked out | ISRA/Traders Global Group |
| 2312 | 2/28/2022 | 22:14:17 | Joshua Dentrinos | ISRA/Traders Global Group | Okay, we'll review a bit more and see if we can find an optimal timeframe | ISRA/Traders Global Group |
| 2313 | 3/1/2022 | 14:42:01 | Patrick Powers | ISRA/Traders Global Group | great thanks | ISRA/Traders Global Group |
| 2314 | 3/1/2022 | 14:42:01 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [TradersGlobal Account Mar-1.xlsx] >>> | ISRA/Traders Global Group |
| 2315 | 3/1/2022 | 14:43:13 | Joshua Dentrinos | ISRA/Traders Global Group | Hi Josh, I've attached the list of accounts we just moved to the Scalping risk profile. I increased the hold time to 3 minutes on this batch.<LINEBREAK><LINEBREAK>We have brainstormed some criteria to move accounts and will be running some analysis on the optimal setup. A few ideas we've come up with so far....<LINEBREAK><LINEBREAK>- A trade count threshold for positions held under a specified time (ex. Move an account with 5 or more trades held under 5 minutes)<LINEBREAK>- Similar to the above, a % threshold for trades held under a specified time. (ex. Move an account where 50% of their trades are | ISRA/Traders Global Group |
| 2316 | 3/1/2022 | 14:46:32 | Patrick Powers | ISRA/Traders Global Group | I think another parameter you could add is a winning trade % unless you already have it inside your metrics. | ISRA/Traders Global Group |
| 2317 | 3/1/2022 | 16:35:47 | Joshua Dentrinos | Fred Gewirtz | Yeah, we can look at the win rate as well. | ISRA/Traders Global Group |
| 2318 | 3/1/2022 | 16:42:25 | Fred Gewirtz | Joshua Dentrinos | hey Fred, how you doing? | 8:fred_gewirtz<->8:fxoceania |
| 2319 | 3/1/2022 | 16:42:44 | Joshua Dentrinos | Fred Gewirtz | Hi Josh! Good thanks. How's it going? | 8:fred_gewirtz<->8:fxoceania |
| 2320 | 3/1/2022 | 16:42:56 | Joshua Dentrinos | Fred Gewirtz | not too bad.. on to the next one so to speak lol | 8:fred_gewirtz<->8:fxoceania |
| 2321 | 3/1/2022 | 16:43:08 | Joshua Dentrinos | Fred Gewirtz | Just checking on the DB server | 8:fred_gewirtz<->8:fxoceania |
| 2322 | 3/1/2022 | 16:43:45 | Joshua Dentrinos | Fred Gewirtz | FPFX are severely dropping the ball on the violations and so its climbing to the top of my priorities since the arbitrage guys are under control | 8:fred_gewirtz<->8:fxoceania |
| | | | | | I am supposed to get an update on that shortly actually. I will come back to you. | |

IS Risk Analytics-0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2544 | 3/8/2022 | 18:23:35 | Fred Gewirtz | Joshua Dentrinos | Well, there might be quite a few bloodshot eyes in Jamaica so you might blend in | 8:fred_gewirtz<->8:fxoceania |
| 2545 | 3/8/2022 | 18:23:41 | Jeff Wilkins | Joshua Dentrinos | <<< Call with [Joshua Dentrinos] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2546 | 3/8/2022 | 18:23:54 | Joshua Dentrinos | Fred Gewirtz | aha | 8:fred_gewirtz<->8:fxoceania |
| 2547 | 3/8/2022 | 18:28:50 | Trent Hoerr | Fred Gewirtz | 2. Is there anyway you can take a generic screenshot of the MT5 Permissions window?  We have been going back and forth with MFF on the permissions that we need enabled. I don't have access to an MT5 server like I do for MT4.<LINEBREAK><LINEBREAK>So, was wondering if you had a generic screenshot that you could | 8:fxoceania<->8:live:trent.hoerr |
| 2548 | 3/8/2022 | 18:35:04 | Jeff Wilkins | Joshua Dentrinos | <<< Call with [Joshua Dentrinos] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2549 | 3/8/2022 | 18:43:24 | Joshua Dentrinos | Jeff Wilkins | does he want a partnership or does he want just like assistance? a partnership from the start might be a better option | 8:fxoceania<->8:jeff.wilkins55 |
| 2550 | 3/8/2022 | 18:44:07 | Joshua Dentrinos | Jeff Wilkins | if he wants to operate just as marketing | 8:fxoceania<->8:jeff.wilkins55 |
| 2551 | 3/8/2022 | 18:44:14 | Joshua Dentrinos | Jeff Wilkins | we can do something a lot more &quot;tied together&quot; | 8:fxoceania<->8:jeff.wilkins55 |
| 2552 | 3/8/2022 | 18:45:05 | Jeff Wilkins | Joshua Dentrinos | Leave with me. Original concept was just a white label and a split. | 8:fxoceania<->8:jeff.wilkins55 |
| 2553 | 3/8/2022 | 18:45:36 | Joshua Dentrinos | Jeff Wilkins | we would be more comfortable basically backing up the entire business and him marketing and having it as another name than to have cuttable ties | 8:fxoceania<->8:jeff.wilkins55 |
| 2554 | 3/8/2022 | 18:45:47 | Joshua Dentrinos | Jeff Wilkins | especially due to proprietary knowledge stuff. | 8:fxoceania<->8:jeff.wilkins55 |
| 2555 | 3/8/2022 | 18:46:06 | Joshua Dentrinos | Jeff Wilkins | but open to anything | 8:fxoceania<->8:jeff.wilkins55 |
| 2556 | 3/8/2022 | 18:46:11 | Jeff Wilkins | Joshua Dentrinos | Ok cool. I like that concept. | 8:fxoceania<->8:jeff.wilkins55 |
| 2557 | 3/8/2022 | 18:46:24 | Jeff Wilkins | Joshua Dentrinos | Let's talk after Jamaica | 8:fxoceania<->8:jeff.wilkins55 |
| 2558 | 3/8/2022 | 18:46:28 | Joshua Dentrinos | Jeff Wilkins | sure thing. | 8:fxoceania<->8:jeff.wilkins55 |
| 2559 | 3/8/2022 | 18:46:29 | Jeff Wilkins | Joshua Dentrinos | Ya mon | 8:fxoceania<->8:jeff.wilkins55 |
| 2560 | 3/8/2022 | 18:46:32 | Joshua Dentrinos | Jeff Wilkins | haha | 8:fxoceania<->8:jeff.wilkins55 |
| 2561 | 3/8/2022 | 18:46:38 | Jeff Wilkins | Joshua Dentrinos | I'm jealous | 8:fxoceania<->8:jeff.wilkins55 |
| 2562 | 3/8/2022 | 18:46:48 | Jeff Wilkins | Joshua Dentrinos | I think that will be a lot of fun | 8:fxoceania<->8:jeff.wilkins55 |
| 2563 | 3/8/2022 | 18:47:18 | Joshua Dentrinos | Jeff Wilkins | its family stuff. I am more waiting to shift over to greece. | 8:fxoceania<->8:jeff.wilkins55 |
| 2564 | 3/8/2022 | 18:48:10 | Jeff Wilkins | Joshua Dentrinos | Once that move is done we will come see you | 8:fxoceania<->8:jeff.wilkins55 |
| 2565 | 3/8/2022 | 18:48:18 | Joshua Dentrinos | Jeff Wilkins | awesome. | 8:fxoceania<->8:jeff.wilkins55 |
| 2566 | 3/8/2022 | 19:35:36 | Joshua Dentrinos | Jeff Wilkins | after talking to murtuza, perhaps we should just move anyone who goes above 5% profit to the scalping group we made for more real conditions instead of STPing | 8:fxoceania<->8:jeff.wilkins55 |
| 2567 | 3/8/2022 | 19:38:23 | Jeff Wilkins | Joshua Dentrinos | I like that | 8:fxoceania<->8:jeff.wilkins55 |
| 2568 | 3/8/2022 | 19:38:46 | Joshua Dentrinos | Jeff Wilkins | ok I'll talk toyour guys maybe we can make a trigger for that. I noticed we are adding huge numbers ofa ccounts to that profile already | 8:fxoceania<->8:jeff.wilkins55 |
| 2569 | 3/8/2022 | 19:38:51 | Joshua Dentrinos | Jeff Wilkins | today was like 170 traders | 8:fxoceania<->8:jeff.wilkins55 |
| 2570 | 3/8/2022 | 19:39:02 | Jeff Wilkins | Joshua Dentrinos | yeah. It definately seems to be helping. | 8:fxoceania<->8:jeff.wilkins55 |
| 2571 | 3/8/2022 | 19:39:11 | Jeff Wilkins | Joshua Dentrinos | definately* | 8:fxoceania<->8:jeff.wilkins55 |
| 2572 | 3/8/2022 | 19:41:26 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys,<LINEBREAK>An idea for a new trigger to move to scalping group. Perhaps we could move anyone who has a 5% or more equity growth to | ISRA/Traders Global Group |
| 2573 | 3/8/2022 | 19:41:42 | Joshua Dentrinos | ISRA/Traders Global Group | is there a way we can have a report like the scalping one in order to move those accounts? | ISRA/Traders Global Group |
| 2574 | 3/8/2022 | 19:44:21 | Matthew Chichester | ISRA/Traders Global Group | hey Josh, we could have a similar report for equity growth. For the 5% suggestion, would you want that to be daily, or since start of account? | ISRA/Traders Global Group |
| 2575 | 3/8/2022 | 19:44:32 | Joshua Dentrinos | ISRA/Traders Global Group | Daily would likely be easier, but both are doable | ISRA/Traders Global Group |
| 2576 | 3/8/2022 | 19:44:33 | Joshua Dentrinos | ISRA/Traders Global Group | since the start of account | ISRA/Traders Global Group |
| 2577 | 3/8/2022 | 19:44:49 | Joshua Dentrinos | ISRA/Traders Global Group | a daily return of that high would suggest gambling light behavior | ISRA/Traders Global Group |
| 2578 | 3/8/2022 | 19:44:53 | Joshua Dentrinos | ISRA/Traders Global Group | start of account would probably capture both | ISRA/Traders Global Group |
| 2579 | 3/8/2022 | 19:45:26 | Matthew Chichester | ISRA/Traders Global Group | yea, agreed, let me look into that, but I think we could roll out something for that by tomorrow | ISRA/Traders Global Group |
| 2580 | 3/8/2022 | 19:45:34 | Joshua Dentrinos | ISRA/Traders Global Group | great thanks | ISRA/Traders Global Group |
| 2581 | 3/8/2022 | 19:45:55 | Joshua Dentrinos | ISRA/Traders Global Group | i won't be here but treat the users as though they are scalpers please and just shift them over. | ISRA/Traders Global Group |
| 2582 | 3/8/2022 | 19:48:01 | Kiril Valtchev | Ben Johnson | Tradeview 1,2,3 MT5<LINEBREAK>Primus 1,2,3,4,5,6,7, Primus MT5<LINEBREAK>PCM2/4<LINEBREAK>Trade.IO MT5<LINEBREAK>WL Clients - SCM, KW, Juno, Kap<LINEBREAK>WZG 1/2/3<LINEBREAK>Traders Global Live/Demo/MT5<LINEBREAK>Brokers Solutions Grey Label<LINEBREAK>Broker Solutions | 8:tl_kiril_valtchev<->8:tlbenjohnson |
| 2583 | 3/8/2022 | 20:05:51 | Fred Gewirtz | Joshua Dentrinos | <<< Embedded File [MT5 Manager Permissions.png] >>> | 8:fred_gewirtz<->8:fxoceania |
| 2584 | 3/8/2022 | 20:05:52 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, I had Ben take a screengrab of the manager permissions so you can show FPFX so they can sort what manager permissions they need. | 8:fred_gewirtz<->8:fxoceania |
| 2585 | 3/8/2022 | 20:06:19 | Joshua Dentrinos | Fred Gewirtz | i think we can just match the live manager they have as the functions are working there. | 8:fred_gewirtz<->8:fxoceania |
| 2586 | 3/8/2022 | 20:06:30 | Fred Gewirtz | Joshua Dentrinos | other than that the error i sent above | 8:fred_gewirtz<->8:fxoceania |
| 2587 | 3/8/2022 | 20:07:25 | Fred Gewirtz | Joshua Dentrinos | Oh ok cool. I was going to say, MT5 permissions are different from MT4 so we couldn't just make them the same as the MT4 permissions. | 8:fred_gewirtz<->8:fxoceania |
| 2588 | 3/8/2022 | 20:07:40 | Joshua Dentrinos | Fred Gewirtz | yes i think there might be some things missing im looking now | 8:fred_gewirtz<->8:fxoceania |
| 2589 | 3/8/2022 | 20:07:54 | Fred Gewirtz | Joshua Dentrinos | Yeah, as you can see, MT5 has a load more options for permissions. | 8:fred_gewirtz<->8:fxoceania |
| 2590 | 3/8/2022 | 20:08:09 | Joshua Dentrinos | Fred Gewirtz | i think it can have all the accounting ones. All the dealer ones | 8:fred_gewirtz<->8:fxoceania |
| 2591 | 3/8/2022 | 20:08:35 | Joshua Dentrinos | Fred Gewirtz | so everything under accounts and dealing should do it | 8:fred_gewirtz<->8:fxoceania |
| 2592 | 3/8/2022 | 20:08:42 | Joshua Dentrinos | Fred Gewirtz | the rest are like feed based and group based which they dont need | 8:fred_gewirtz<->8:fxoceania |
| 2593 | 3/8/2022 | 20:09:06 | Joshua Dentrinos | Fred Gewirtz | unless there is a change group option i cant see | 8:fred_gewirtz<->8:fxoceania |
| 2594 | 3/8/2022 | 20:09:46 | Fred Gewirtz | Joshua Dentrinos | Cool, so you found where to access those? | 8:fred_gewirtz<->8:fxoceania |
| 2595 | 3/8/2022 | 20:09:54 | Joshua Dentrinos | Fred Gewirtz | will now | 8:fred_gewirtz<->8:fxoceania |
| 2596 | 3/8/2022 | 20:10:03 | Fred Gewirtz | Joshua Dentrinos | Ok cool. | 8:fred_gewirtz<->8:fxoceania |
| 2597 | 3/8/2022 | 20:10:18 | Joshua Dentrinos | Fred Gewirtz | my days are like sprinting a marathon <ss type="smile">:)</ss> | 8:fred_gewirtz<->8:fxoceania |
| 2598 | 3/8/2022 | 20:11:18 | Joshua Dentrinos | Fred Gewirtz | <<< Embedded File [image_2022_03_08T20_11_12_099Z.png] >>> | 8:fred_gewirtz<->8:fxoceania |
| 2599 | 3/8/2022 | 20:11:19 | Joshua Dentrinos | Fred Gewirtz | under server it wont let me change the server to demo | 8:fred_gewirtz<->8:fxoceania |
| 2600 | 3/8/2022 | 20:11:58 | Joshua Dentrinos | Fred Gewirtz | nvm i figured it out | 8:fred_gewirtz<->8:fxoceania |
| 2601 | 3/8/2022 | 20:12:27 | Fred Gewirtz | Joshua Dentrinos | I am not sure what is causing the issue you have shown above as we do not see any issues in the MT5 logs (we can see the user created, balance added, and orders | 8:fred_gewirtz<->8:fxoceania |
| 2602 | 3/8/2022 | 20:12:41 | Fred Gewirtz | Joshua Dentrinos | <<< Embedded File [image_2022_03_08T20_12_40_241Z.png] >>> | 8:fred_gewirtz<->8:fxoceania |

IS Risk Analytics-0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2882 | 3/16/2022 | 18:06:32 | Joshua Dentrinos | Jeff Wilkins | approximately 40% of current open orders are attached to an account that should have already been violated. | 8:fxoceania<->8:jeff.wilkins55 |
| 2883 | 3/16/2022 | 18:06:57 | Jeff Wilkins | Joshua Dentrinos | Thats great. Can Justin's tech just not read things fast enough? | 8:fxoceania<->8:jeff.wilkins55 |
| 2884 | 3/16/2022 | 18:07:08 | Joshua Dentrinos | Jeff Wilkins | not without crashing the server | 8:fxoceania<->8:jeff.wilkins55 |
| 2885 | 3/16/2022 | 18:07:16 | Joshua Dentrinos | Jeff Wilkins | we have a solution outside of the server but we arent sharing it with them | 8:fxoceania<->8:jeff.wilkins55 |
| 2886 | 3/16/2022 | 18:07:38 | Jeff Wilkins | Joshua Dentrinos | Are you essentially emulating the trading outside of Meta? | 8:fxoceania<->8:jeff.wilkins55 |
| 2887 | 3/16/2022 | 18:07:45 | Joshua Dentrinos | Jeff Wilkins | no, report server. | 8:fxoceania<->8:jeff.wilkins55 |
| 2888 | 3/16/2022 | 18:07:51 | Jeff Wilkins | Joshua Dentrinos | Ah ok | 8:fxoceania<->8:jeff.wilkins55 |
| 2889 | 3/16/2022 | 18:07:55 | Joshua Dentrinos | Jeff Wilkins | analysing the details of the account | 8:fxoceania<->8:jeff.wilkins55 |
| 2890 | 3/16/2022 | 18:08:14 | Jeff Wilkins | Joshua Dentrinos | That is smart | 8:fxoceania<->8:jeff.wilkins55 |
| 2891 | 3/16/2022 | 18:08:21 | Joshua Dentrinos | Jeff Wilkins | it was a cdo suggestion tbh | 8:fxoceania<->8:jeff.wilkins55 |
| 2892 | 3/16/2022 | 18:08:30 | Jeff Wilkins | Joshua Dentrinos | Nice | 8:fxoceania<->8:jeff.wilkins55 |
| 2893 | 3/16/2022 | 18:09:35 | Joshua Dentrinos | Jeff Wilkins | but yes, dont want to give competitive advantages to competitors. | 8:fxoceania<->8:jeff.wilkins55 |
| 2894 | 3/16/2022 | 18:09:58 | Jeff Wilkins | Joshua Dentrinos | Yeah, forget that. Give any hints to Justin and he'll package it up and resell it. | 8:fxoceania<->8:jeff.wilkins55 |
| 2895 | 3/16/2022 | 18:10:04 | Joshua Dentrinos | Jeff Wilkins | hahaha | 8:fxoceania<->8:jeff.wilkins55 |
| 2896 | 3/16/2022 | 18:10:23 | Joshua Dentrinos | Jeff Wilkins | he once sent me an email for no reason suggesting he is not a penny pincher. | 8:fxoceania<->8:jeff.wilkins55 |
| 2897 | 3/16/2022 | 18:10:30 | Joshua Dentrinos | Jeff Wilkins | not sure where it came from or why. | 8:fxoceania<->8:jeff.wilkins55 |
| 2898 | 3/16/2022 | 18:10:44 | Jeff Wilkins | Joshua Dentrinos | hahaha | 8:fxoceania<->8:jeff.wilkins55 |
| 2899 | 3/16/2022 | 18:10:50 | Jeff Wilkins | Joshua Dentrinos | Good old Justin | 8:fxoceania<->8:jeff.wilkins55 |
| 2900 | 3/16/2022 | 18:11:02 | Joshua Dentrinos | Jeff Wilkins | it is what it is.. his product is decent for entry level | 8:fxoceania<->8:jeff.wilkins55 |
| 2901 | 3/16/2022 | 18:11:13 | Jeff Wilkins | Joshua Dentrinos | Yeah and I do like him | 8:fxoceania<->8:jeff.wilkins55 |
| 2902 | 3/16/2022 | 18:11:19 | Joshua Dentrinos | Jeff Wilkins | same | 8:fxoceania<->8:jeff.wilkins55 |
| 2903 | 3/16/2022 | 18:13:29 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys, we need to change the trade order numbers and account number sequences in mt5 to not crossover with mt4. Any ideas on how we should do it? FPFX | ISRA/Traders Global Group |
| 2904 | 3/16/2022 | 18:14:21 | Joshua Dentrinos | Jeff Wilkins | <<< Embedded File [image_2022_03_16T18_14_09_882Z.png] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2905 | 3/16/2022 | 18:14:21 | Joshua Dentrinos | Jeff Wilkins | this account for example. should have been shut down like 5 minutes ago.. | 8:fxoceania<->8:jeff.wilkins55 |
| 2906 | 3/16/2022 | 18:14:26 | Joshua Dentrinos | Jeff Wilkins | but fpfx is failing to do it | 8:fxoceania<->8:jeff.wilkins55 |
| 2907 | 3/16/2022 | 18:14:55 | Joshua Dentrinos | Jeff Wilkins | just now it caught it because it held the dd for so long | 8:fxoceania<->8:jeff.wilkins55 |
| 2908 | 3/16/2022 | 18:15:08 | Jeff Wilkins | Joshua Dentrinos | I wonder if we could put together a bandaid fix to monitor | 8:fxoceania<->8:jeff.wilkins55 |
| 2909 | 3/16/2022 | 18:15:10 | Joshua Dentrinos | Jeff Wilkins | but it is supposed to take no longer than 40 seconds, right now its averaging 4-6 minutes | 8:fxoceania<->8:jeff.wilkins55 |
| 2910 | 3/16/2022 | 18:15:19 | Joshua Dentrinos | Jeff Wilkins | we have one it will be ready sometime next week | 8:fxoceania<->8:jeff.wilkins55 |
| 2911 | 3/16/2022 | 18:15:26 | Jeff Wilkins | Joshua Dentrinos | ah | 8:fxoceania<->8:jeff.wilkins55 |
| 2912 | 3/16/2022 | 18:15:28 | Jeff Wilkins | Joshua Dentrinos | ok | 8:fxoceania<->8:jeff.wilkins55 |
| 2913 | 3/16/2022 | 18:15:33 | Joshua Dentrinos | Jeff Wilkins | its the foundation of our replacement we are building but that part is done | 8:fxoceania<->8:jeff.wilkins55 |
| 2914 | 3/16/2022 | 18:16:06 | Joshua Dentrinos | Jeff Wilkins | but think we paid a guy 120k yesterday, but i am 1000000% sure he violated multiple times as he was all in all the time. | 8:fxoceania<->8:jeff.wilkins55 |
| 2915 | 3/16/2022 | 18:16:17 | Joshua Dentrinos | Jeff Wilkins | but since we didnt catch them in the moment... | 8:fxoceania<->8:jeff.wilkins55 |
| 2916 | 3/16/2022 | 18:17:05 | Jeff Wilkins | Joshua Dentrinos | what should be the assessment to payout ration be assuming the tech caught it? | 8:fxoceania<->8:jeff.wilkins55 |
| 2917 | 3/16/2022 | 18:17:10 | Jeff Wilkins | Joshua Dentrinos | ratio* | 8:fxoceania<->8:jeff.wilkins55 |
| 2918 | 3/16/2022 | 18:17:27 | Joshua Dentrinos | Jeff Wilkins | we are measuring the revenue vs outgoing | 8:fxoceania<->8:jeff.wilkins55 |
| 2919 | 3/16/2022 | 18:17:45 | Joshua Dentrinos | Jeff Wilkins | i dont think we measure the payout ratio because some people request 50c payouts | 8:fxoceania<->8:jeff.wilkins55 |
| 2920 | 3/16/2022 | 18:18:01 | Joshua Dentrinos | Jeff Wilkins | due to the fpfx issue we went from a 20% ratio, to 50% | 8:fxoceania<->8:jeff.wilkins55 |
| 2921 | 3/16/2022 | 18:18:04 | Joshua Dentrinos | Jeff Wilkins | revenue vs outgoing | 8:fxoceania<->8:jeff.wilkins55 |
| 2922 | 3/16/2022 | 18:19:02 | Jeff Wilkins | Joshua Dentrinos | Thats crazy. My back of napkin was around that 20% mark tops. Those errors are really expensive for you guys. | 8:fxoceania<->8:jeff.wilkins55 |
| 2923 | 3/16/2022 | 18:19:18 | Joshua Dentrinos | Jeff Wilkins | yes but its good for PR | 8:fxoceania<->8:jeff.wilkins55 |
| 2924 | 3/16/2022 | 18:19:36 | Joshua Dentrinos | Jeff Wilkins | when we fix this stuff next week, our revenues willgo up | 8:fxoceania<->8:jeff.wilkins55 |
| 2925 | 3/16/2022 | 18:19:49 | Joshua Dentrinos | Jeff Wilkins | we are missing out on both sides, the missing the violation and the new purchases | 8:fxoceania<->8:jeff.wilkins55 |
| 2926 | 3/16/2022 | 18:19:57 | Joshua Dentrinos | Jeff Wilkins | 50% of users rebuy | 8:fxoceania<->8:jeff.wilkins55 |
| 2927 | 3/16/2022 | 18:20:23 | Jeff Wilkins | Joshua Dentrinos | ouch, yeah I didn't consider that part | 8:fxoceania<->8:jeff.wilkins55 |
| 2928 | 3/16/2022 | 18:20:33 | Jeff Wilkins | Joshua Dentrinos | Killing top and bottom line | 8:fxoceania<->8:jeff.wilkins55 |
| 2929 | 3/16/2022 | 18:21:23 | Joshua Dentrinos | Jeff Wilkins | they dont seem to care either which is the part that makes me bitter | 8:fxoceania<->8:jeff.wilkins55 |
| 2930 | 3/16/2022 | 18:21:24 | Colin Clemens | ISR Risk & Ops | Any ideas for traders global? I don't think adding a few digits would work because you would eventually have cross over. Can we make the first digit be between | ISR Risk & Ops |
| 2931 | 3/16/2022 | 18:21:33 | Joshua Dentrinos | Jeff Wilkins | basically just say &quot;well if they are so big.... your problem&quot; | 8:fxoceania<->8:jeff.wilkins55 |
| 2932 | 3/16/2022 | 18:21:55 | Joshua Dentrinos | Jeff Wilkins | when we first did our agreement we expected 12000 accoutns a month now we do that in 3 days <ss type="smile">:)</ss> | 8:fxoceania<->8:jeff.wilkins55 |
| 2933 | 3/16/2022 | 18:22:05 | Jeff Wilkins | Joshua Dentrinos | yeah, thats the opposite approach I would take | 8:fxoceania<->8:jeff.wilkins55 |
| 2934 | 3/16/2022 | 18:22:37 | Jeff Wilkins | Joshua Dentrinos | I'd think they would not want to lose the business | 8:fxoceania<->8:jeff.wilkins55 |
| 2935 | 3/16/2022 | 18:22:47 | Matthew Chichester | ISRA/Traders Global Group | Yea, that's what most do, If it's 6 digits on one server, they'll do 8-9 digits on the others | ISRA/Traders Global Group |
| 2936 | 3/16/2022 | 18:22:58 | Joshua Dentrinos | Jeff Wilkins | they overcharge everyone else. so probably they dont make the most from us | 8:fxoceania<->8:jeff.wilkins55 |
| 2937 | 3/16/2022 | 18:24:00 | Jeff Wilkins | Joshua Dentrinos | fair | 8:fxoceania<->8:jeff.wilkins55 |
| 2938 | 3/16/2022 | 18:24:24 | Matthew Chichester | ISRA/Traders Global Group | Brokers don't typically worry about order number overlap | ISRA/Traders Global Group |
| 2939 | 3/16/2022 | 18:27:27 | Joshua Dentrinos | Jeff Wilkins | <<< Embedded File [image_2022_03_16T18_27_20_513Z.png] >>> | 8:fxoceania<->8:jeff.wilkins55 |
| 2940 | 3/16/2022 | 18:27:27 | Joshua Dentrinos | Jeff Wilkins | one of our campaigns <ss type="smile">:)</ss> | 8:fxoceania<->8:jeff.wilkins55 |
| 2941 | 3/16/2022 | 18:27:48 | Joshua Dentrinos | Jeff Wilkins | there are numerous crazy things about this niche that tell me things will all come crashing down at some point | 8:fxoceania<->8:jeff.wilkins55 |
| 2942 | 3/16/2022 | 18:28:50 | Jeff Wilkins | Joshua Dentrinos | Do you think it will crash down in the US or globally? | 8:fxoceania<->8:jeff.wilkins55 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2943 | 3/16/2022 | 18:29:08 | Joshua Dentrinos | Jeff Wilkins | if you remember what happened to brokers after ironfx | 8:fxoceania<->8:jeff.wilkins55 |
| 2944 | 3/16/2022 | 18:29:14 | Joshua Dentrinos | Jeff Wilkins | that kind of crash | 8:fxoceania<->8:jeff.wilkins55 |
| 2945 | 3/16/2022 | 18:29:18 | Joshua Dentrinos | Jeff Wilkins | a consolidation and change in model | 8:fxoceania<->8:jeff.wilkins55 |
| 2946 | 3/16/2022 | 18:29:30 | Jeff Wilkins | Joshua Dentrinos | yeah, makes sense. | 8:fxoceania<->8:jeff.wilkins55 |
| 2947 | 3/16/2022 | 18:29:53 | Jeff Wilkins | Joshua Dentrinos | I know my guy will want to move at lightning speed once the agreement is reached. | 8:fxoceania<->8:jeff.wilkins55 |
| 2948 | 3/16/2022 | 18:30:23 | Joshua Dentrinos | Jeff Wilkins | yes it will take a few weeks to finish set up and allocate resources properly but once its ready the rest of it is fairly simple | 8:fxoceania<->8:jeff.wilkins55 |
| 2949 | 3/16/2022 | 18:30:38 | Joshua Dentrinos | Jeff Wilkins | he will start at like 20-30 accounts a day and grow 20-30% m/m from there | 8:fxoceania<->8:jeff.wilkins55 |
| 2950 | 3/16/2022 | 18:31:51 | Joshua Dentrinos | Jeff Wilkins | next week is my 1 yr at MFF. When i first started (the company was a year old) we did 20-50 accounts per day | 8:fxoceania<->8:jeff.wilkins55 |
| 2951 | 3/16/2022 | 18:32:19 | Jeff Wilkins | Joshua Dentrinos | That's crazy | 8:fxoceania<->8:jeff.wilkins55 |
| 2952 | 3/16/2022 | 18:32:58 | Jeff Wilkins | Joshua Dentrinos | Is Murtuza the sole owner? | 8:fxoceania<->8:jeff.wilkins55 |
| 2953 | 3/16/2022 | 18:33:02 | Joshua Dentrinos | Jeff Wilkins | yes | 8:fxoceania<->8:jeff.wilkins55 |
| 2954 | 3/16/2022 | 18:33:29 | Joshua Dentrinos | Jeff Wilkins | i have a &quot;stake&quot; essentially in it as its why i joined them | 8:fxoceania<->8:jeff.wilkins55 |
| 2955 | 3/16/2022 | 18:33:33 | Joshua Dentrinos | Jeff Wilkins | because fxpig was stealing from them | 8:fxoceania<->8:jeff.wilkins55 |
| 2956 | 3/16/2022 | 18:34:19 | Joshua Dentrinos | Jeff Wilkins | i have more in the broker and future projects but the original business i have a tiered so my interests are tied to the companies health/growth | 8:fxoceania<->8:jeff.wilkins55 |
| 2957 | 3/16/2022 | 18:34:38 | Joshua Dentrinos | Jeff Wilkins | with your mate, he will essentially be partnering with me but backed by mff | 8:fxoceania<->8:jeff.wilkins55 |
| 2958 | 3/16/2022 | 18:35:31 | Joshua Dentrinos | Jeff Wilkins | i'll likely promote one of my trusted guys to handle the relationship, Yavuz his name is. | 8:fxoceania<->8:jeff.wilkins55 |
| 2959 | 3/16/2022 | 18:36:22 | Jeff Wilkins | Joshua Dentrinos | That would be great | 8:fxoceania<->8:jeff.wilkins55 |
| 2960 | 3/16/2022 | 18:37:02 | Jeff Wilkins | Joshua Dentrinos | I think you will really like my guy too. Super positive, does not sleep and will blow this up. | 8:fxoceania<->8:jeff.wilkins55 |
| 2961 | 3/16/2022 | 18:37:11 | Jeff Wilkins | Joshua Dentrinos | (ina good way) | 8:fxoceania<->8:jeff.wilkins55 |
| 2962 | 3/16/2022 | 18:37:55 | Joshua Dentrinos | Jeff Wilkins | I think I have a roadmap for it but the real question for him will be if the growth is explosive, keeping up. We struggle really bad to keep up just in hiring and that | 8:fxoceania<->8:jeff.wilkins55 |
| 2963 | 3/16/2022 | 18:38:12 | Joshua Dentrinos | Jeff Wilkins | at some point in time it stops being about marketing and more about keeping the ship sailing | 8:fxoceania<->8:jeff.wilkins55 |
| 2964 | 3/16/2022 | 18:38:50 | Joshua Dentrinos | ISRA/Traders Global Group | ok. Let me look into the account number sequence and get back to you. | ISRA/Traders Global Group |
| 2965 | 3/16/2022 | 18:38:55 | Joshua Dentrinos | Jeff Wilkins | Yeah, I have been thinking about that one for him and I did make him aware. | 8:fxoceania<->8:jeff.wilkins55 |
| 2966 | 3/16/2022 | 18:39:17 | Jeff Wilkins | Joshua Dentrinos | He seemed un-phased by it at least | 8:fxoceania<->8:jeff.wilkins55 |
| 2967 | 3/16/2022 | 18:39:34 | Joshua Dentrinos | Jeff Wilkins | front end staff are the hardest to bring in than back end. Your back end can be anywhere, ours is in pakistan as we have trusted people on the ground there | 8:fxoceania<->8:jeff.wilkins55 |
| 2968 | 3/16/2022 | 18:39:49 | Joshua Dentrinos | Jeff Wilkins | building front end, who have access to trading stuff is very hard as you have to trust them not to steal from you. | 8:fxoceania<->8:jeff.wilkins55 |
| 2969 | 3/16/2022 | 18:40:27 | Joshua Dentrinos | Jeff Wilkins | half of our front end team are people i know who wanted a pay rise from their jobs who put their faith in me and so i returned the favor adn they police all the new | 8:fxoceania<->8:jeff.wilkins55 |
| 2970 | 3/16/2022 | 18:40:32 | Joshua Dentrinos | Jeff Wilkins | we had two people try to steal from us so far. | 8:fxoceania<->8:jeff.wilkins55 |
| 2971 | 3/16/2022 | 18:40:45 | Joshua Dentrinos | Jeff Wilkins | by adjusting the wallet function and dashboard set up. (not mt4) | 8:fxoceania<->8:jeff.wilkins55 |
| 2972 | 3/16/2022 | 18:41:09 | Jeff Wilkins | Joshua Dentrinos | Yeah, crucial to have trusted people or you simply cannot scale. | 8:fxoceania<->8:jeff.wilkins55 |
| 2973 | 3/16/2022 | 18:41:27 | Joshua Dentrinos | Jeff Wilkins | I think he will be fine | 8:fxoceania<->8:jeff.wilkins55 |
| 2974 | 3/16/2022 | 18:41:35 | Joshua Dentrinos | Jeff Wilkins | Unless he has elon musk dreams | 8:fxoceania<->8:jeff.wilkins55 |
| 2975 | 3/16/2022 | 18:42:14 | Jeff Wilkins | Joshua Dentrinos | Perfect | 8:fxoceania<->8:jeff.wilkins55 |
| 2976 | 3/16/2022 | 18:42:28 | Joshua Dentrinos | Jeff Wilkins | have to Jet. Good talking to you. I will let you know as soon as murtuza approves them | 8:fxoceania<->8:jeff.wilkins55 |
| 2977 | 3/16/2022 | 18:43:06 | Jeff Wilkins | Joshua Dentrinos | Sounds great. Likewise. My next meeting is 10am Friday. | 8:fxoceania<->8:jeff.wilkins55 |
| 2978 | 3/16/2022 | 18:43:09 | Jeff Wilkins | Joshua Dentrinos | Have a good one | 8:fxoceania<->8:jeff.wilkins55 |
| 2979 | 3/16/2022 | 18:43:24 | Joshua Dentrinos | Jeff Wilkins | It will be today you get the brief options in your email. Then from there we can negotiate it | 8:fxoceania<->8:jeff.wilkins55 |
| 2980 | 3/16/2022 | 18:43:39 | Jeff Wilkins | Joshua Dentrinos | Perfect. Thanks. | 8:fxoceania<->8:jeff.wilkins55 |
| 2981 | 3/17/2022 | 1:22:34 | Joshua Dentrinos | ISRA/Traders Global Group | does mt5 have an api we can offer to customers to use for their account? | ISRA/Traders Global Group |
| 2982 | 3/17/2022 | 1:25:33 | Antony Tan | ISRA/Traders Global Group | Hi Josh, just checking internally first. Will come back to you. | ISRA/Traders Global Group |
| 2983 | 3/17/2022 | 1:25:39 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 2984 | 3/17/2022 | 11:43:03 | Ben Johnson | ISRA/Traders Global Group | Hi Josh,<LINEBREAK>Unfortunately, a client side API is not currently offered on MT5. They have the Manager API but that would be for you (the broker) and not | ISRA/Traders Global Group |
| 2985 | 3/17/2022 | 12:36:49 | Joshua Dentrinos | ISRA/Traders Global Group | ok, a friend of mine is looking for a price feed API | ISRA/Traders Global Group |
| 2986 | 3/17/2022 | 12:37:01 | Joshua Dentrinos | ISRA/Traders Global Group | not for trading specifically. | ISRA/Traders Global Group |
| 2987 | 3/17/2022 | 12:38:14 | Kiril Valtchev | ISRA/Traders Global Group | Hey Josh, is this an independent broker or someone who would consume pricing through you | ISRA/Traders Global Group |
| 2988 | 3/17/2022 | 12:38:47 | Joshua Dentrinos | ISRA/Traders Global Group | just would take pricing from me and potentially be a big customer when we operate our brokerage. | ISRA/Traders Global Group |
| 2989 | 3/17/2022 | 12:38:54 | Joshua Dentrinos | ISRA/Traders Global Group | he has a charting platform he built | ISRA/Traders Global Group |
| 2990 | 3/17/2022 | 12:39:00 | Joshua Dentrinos | ISRA/Traders Global Group | and was looking to test it with me | ISRA/Traders Global Group |
| 2991 | 3/17/2022 | 12:39:12 | Joshua Dentrinos | ISRA/Traders Global Group | something similar to tradingview. | ISRA/Traders Global Group |
| 2992 | 3/17/2022 | 12:40:20 | Kiril Valtchev | ISRA/Traders Global Group | We offer a fix api on MT4 just not on MT5 | ISRA/Traders Global Group |
| 2993 | 3/17/2022 | 12:40:43 | Joshua Dentrinos | ISRA/Traders Global Group | ok so is c++ right? | ISRA/Traders Global Group |
| 2994 | 3/17/2022 | 12:41:00 | Joshua Dentrinos | ISRA/Traders Global Group | sorry that was a dumb question | ISRA/Traders Global Group |
| 2995 | 3/17/2022 | 12:41:04 | Joshua Dentrinos | ISRA/Traders Global Group | its fix protocol | ISRA/Traders Global Group |
| 2996 | 3/17/2022 | 12:41:11 | Kiril Valtchev | ISRA/Traders Global Group | It's a standard fix 4.4 protocol | ISRA/Traders Global Group |
| 2997 | 3/17/2022 | 12:42:13 | Joshua Dentrinos | ISRA/Traders Global Group | I will talk to them, thank you | ISRA/Traders Global Group |
| 2998 | 3/17/2022 | 20:08:53 | Jeff Wilkins | Joshua Dentrinos | Howdy | 8:fxoceania<->8:jeff.wilkins55 |
| 2999 | 3/17/2022 | 20:55:08 | Joshua Dentrinos | Jeff Wilkins | hey mate whats up | 8:fxoceania<->8:jeff.wilkins55 |
| 3000 | 3/17/2022 | 20:57:21 | Jeff Wilkins | Joshua Dentrinos | Have 2 sec? | 8:fxoceania<->8:jeff.wilkins55 |
| 3001 | 3/17/2022 | 20:57:33 | Joshua Dentrinos | Jeff Wilkins | sure | 8:fxoceania<->8:jeff.wilkins55 |
| 3002 | 3/17/2022 | 20:58:45 | Joshua Dentrinos | Jeff Wilkins | it wouldnt let me answer | 8:fxoceania<->8:jeff.wilkins55 |
| 3003 | 3/17/2022 | 20:58:47 | Joshua Dentrinos | Jeff Wilkins | let me restart skype | 8:fxoceania<->8:jeff.wilkins55 |

IS Risk Analytics 0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3285 | 3/21/2022 | 15:34:20 | Joshua Dentrinos | Ben Johnson | yes but its failing in their system backend | 8:fxoceania<->8:tlbenjohnson |
| 3286 | 3/21/2022 | 15:34:22 | Ben Johnson | Joshua Dentrinos | Demo has quite a few as well | 8:fxoceania<->8:tlbenjohnson |
| 3287 | 3/21/2022 | 15:34:22 | Joshua Dentrinos | Ben Johnson | so they cant add balance | 8:fxoceania<->8:tlbenjohnson |
| 3288 | 3/21/2022 | 15:34:23 | Ben Johnson | Joshua Dentrinos | lol | 8:fxoceania<->8:tlbenjohnson |
| 3289 | 3/21/2022 | 15:34:29 | Ben Johnson | Joshua Dentrinos | Sorry, quick call? | 8:fxoceania<->8:tlbenjohnson |
| 3290 | 3/21/2022 | 15:34:44 | Joshua Dentrinos | Ben Johnson | im on one at the moment | 8:fxoceania<->8:tlbenjohnson |
| 3291 | 3/21/2022 | 15:35:24 | Ben Johnson | Joshua Dentrinos | The question is what you want done with those - I can create smaller accounts for the smaller sequence but the server will take the largest account and add one | 8:fxoceania<->8:tlbenjohnson |
| 3292 | 3/21/2022 | 15:35:33 | Joshua Dentrinos | Ben Johnson | we can delete them | 8:fxoceania<->8:tlbenjohnson |
| 3293 | 3/21/2022 | 15:35:36 | Ben Johnson | Joshua Dentrinos | We can delete these accounts if you want but that should be done on your side | 8:fxoceania<->8:tlbenjohnson |
| 3294 | 3/21/2022 | 15:35:37 | Joshua Dentrinos | Ben Johnson | they will recreate them | 8:fxoceania<->8:tlbenjohnson |
| 3295 | 3/21/2022 | 15:36:34 | Ben Johnson | Joshua Dentrinos | Alright, if you send an email explicitly requesting we delete these accounts, we can get them removed for you | 8:fxoceania<->8:tlbenjohnson |
| 3296 | 3/21/2022 | 15:36:36 | Joshua Dentrinos | Ben Johnson | sorry man , ireally dont mean to stuff you around like this | 8:fxoceania<->8:tlbenjohnson |
| 3297 | 3/21/2022 | 15:37:54 | Ben Johnson | Joshua Dentrinos | No problem, I get it, I'm just super hesitant to do stuff like delete accounts/etc for obvious reasons.<LINEBREAK>We would probably typically say it has to be | 8:fxoceania<->8:tlbenjohnson |
| 3298 | 3/21/2022 | 15:38:21 | Joshua Dentrinos | Ben Johnson | I can delete them now | 8:fxoceania<->8:tlbenjohnson |
| 3299 | 3/21/2022 | 15:38:27 | Joshua Dentrinos | Ben Johnson | i will do it | 8:fxoceania<->8:tlbenjohnson |
| 3300 | 3/21/2022 | 15:38:51 | Joshua Dentrinos | Ben Johnson | demo done | 8:fxoceania<->8:tlbenjohnson |
| 3301 | 3/21/2022 | 15:39:06 | Joshua Dentrinos | Ben Johnson | live done | 8:fxoceania<->8:tlbenjohnson |
| 3302 | 3/21/2022 | 15:41:22 | Ben Johnson | Joshua Dentrinos | Awesome, thanks | 8:fxoceania<->8:tlbenjohnson |
| 3303 | 3/21/2022 | 15:41:35 | Ben Johnson | Joshua Dentrinos | I may have to restart the server, its not allowing me to create them where I want for reason | 8:fxoceania<->8:tlbenjohnson |
| 3304 | 3/21/2022 | 15:41:56 | Joshua Dentrinos | Ben Johnson | ok go ahead | 8:fxoceania<->8:tlbenjohnson |
| 3305 | 3/21/2022 | 15:43:23 | Ben Johnson | Joshua Dentrinos | demo done | 8:fxoceania<->8:tlbenjohnson |
| 3306 | 3/21/2022 | 15:46:22 | Ben Johnson | Joshua Dentrinos | Live done now as well | 8:fxoceania<->8:tlbenjohnson |
| 3307 | 3/21/2022 | 15:47:45 | Joshua Dentrinos | Ben Johnson | thanks a million man | 8:fxoceania<->8:tlbenjohnson |
| 3308 | 3/21/2022 | 15:47:49 | Joshua Dentrinos | Ben Johnson | i owe you a bottle of whatever you drink | 8:fxoceania<->8:tlbenjohnson |
| 3309 | 3/21/2022 | 15:47:54 | Ben Johnson | Joshua Dentrinos | but not shipping to uk <ss type="tongueout">:P</ss> | 8:fxoceania<->8:tlbenjohnson |
| 3310 | 3/21/2022 | 15:48:26 | Ben Johnson | Joshua Dentrinos | Haha, no problem at all! Glad to get this done and everything setup properly | 8:fxoceania<->8:tlbenjohnson |
| 3311 | 3/21/2022 | 15:49:44 | Ben Johnson | Joshua Dentrinos | Fair enough, if I'm ever in the area though, I'll hold you to that<ss type="wink">;)</ss> | 8:fxoceania<->8:tlbenjohnson |
| 3312 | 3/21/2022 | 15:48:51 | Joshua Dentrinos | Ben Johnson | You are in michigan too right with the lads? | 8:fxoceania<->8:tlbenjohnson |
| 3313 | 3/21/2022 | 15:49:21 | Ben Johnson | Joshua Dentrinos | Yea, typically I'm in michigan, I'm just in London for a couple weeks | 8:fxoceania<->8:tlbenjohnson |
| 3314 | 3/21/2022 | 15:49:44 | Joshua Dentrinos | Ben Johnson | ok let me know when you are back. I'll send a care package <ss type="smile">:)</ss> I will be moving over to Greece by then so won't be able to do the inperson | 8:fxoceania<->8:tlbenjohnson |
| 3315 | 3/21/2022 | 15:50:48 | Ben Johnson | Joshua Dentrinos | Haha, you don't have to do that but I appreciate the gesture! I was actually in Greece last year on vacation for a few weeks, to bad our time there didn't overlap - | 8:fxoceania<->8:tlbenjohnson |
| 3316 | 3/21/2022 | 15:51:00 | Joshua Dentrinos | Ben Johnson | Kefalonia | 8:fxoceania<->8:tlbenjohnson |
| 3317 | 3/21/2022 | 15:53:04 | Ben Johnson | Joshua Dentrinos | Ah, yea, we were mostly on the other side - Athen/naxos/mykonos/santorini | 8:fxoceania<->8:tlbenjohnson |
| 3318 | 3/21/2022 | 15:53:20 | Joshua Dentrinos | Ben Johnson | the tourist stuff. I used to live in Mykonos, explains why i am batshit crazy | 8:fxoceania<->8:tlbenjohnson |
| 3319 | 3/21/2022 | 15:53:33 | Ben Johnson | Joshua Dentrinos | Haha, nice<ss type="cwl">(cwl)</ss> | 8:fxoceania<->8:tlbenjohnson |
| 3320 | 3/21/2022 | 16:01:22 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_03_21T16_01_19_920Z.png] >>> | ISRA/Traders Global Group |
| 3321 | 3/21/2022 | 16:01:22 | Joshua Dentrinos | ISRA/Traders Global Group | 1110<LINEBREAK> | ISRA/Traders Global Group |
| 3322 | 3/21/2022 | 16:01:37 | Joshua Dentrinos | ISRA/Traders Global Group | did symbol settings gettransfered to the new group? | ISRA/Traders Global Group |
| 3323 | 3/21/2022 | 16:01:37 | Joshua Dentrinos | ISRA/Traders Global Group | thats the spread they are reporting | ISRA/Traders Global Group |
| 3324 | 3/21/2022 | 16:02:36 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_03_21T16_02_34_622Z.png] >>> | ISRA/Traders Global Group |
| 3325 | 3/21/2022 | 16:02:40 | Joshua Dentrinos | ISRA/Traders Global Group | yes the symbols reset | ISRA/Traders Global Group |
| 3326 | 3/21/2022 | 16:02:43 | Joshua Dentrinos | ISRA/Traders Global Group | <ss type="sad">:(</ss> | ISRA/Traders Global Group |
| 3327 | 3/21/2022 | 16:03:42 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, looks like there is a fixed spread setting on symbols in MT5. We'll adjust those to 0 | ISRA/Traders Global Group |
| 3328 | 3/21/2022 | 16:03:52 | Joshua Dentrinos | ISRA/Traders Global Group | thanks | ISRA/Traders Global Group |
| 3329 | 3/21/2022 | 16:05:16 | Ben Johnson | ISRA/Traders Global Group | Yea, I copied the other groups so the settings should be identical (except for having the new name) - I didn't add any custom configuration on them intentionally | ISRA/Traders Global Group |
| 3330 | 3/21/2022 | 16:06:02 | Joshua Dentrinos | ISRA/Traders Global Group | I think the moral of the story is that mt5 sucks and that is my conclusion from all of this | ISRA/Traders Global Group |
| 3331 | 3/21/2022 | 16:06:40 | Ben Johnson | ISRA/Traders Global Group | haha, yea, it's nice in some ways (you can have more symbols/etc) but it's a real hassle at times | ISRA/Traders Global Group |
| 3332 | 3/21/2022 | 16:09:13 | Joshua Dentrinos | ISRA/Traders Global Group | can you move stop levels please on mt5 | ISRA/Traders Global Group |
| 3333 | 3/21/2022 | 16:09:16 | Joshua Dentrinos | ISRA/Traders Global Group | currently its set to 30 | ISRA/Traders Global Group |
| 3334 | 3/21/2022 | 16:09:31 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_03_21T16_09_25_605Z.png] >>> | ISRA/Traders Global Group |
| 3335 | 3/21/2022 | 16:09:31 | Joshua Dentrinos | ISRA/Traders Global Group | it also says instant execution | ISRA/Traders Global Group |
| 3336 | 3/21/2022 | 16:10:20 | Joshua Dentrinos | ISRA/Traders Global Group | also fill or kill <ss type="surprised">:O</ss> | ISRA/Traders Global Group |
| 3337 | 3/21/2022 | 16:24:36 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, what are the settings you want in place for the stop level? | ISRA/Traders Global Group |
| 3338 | 3/21/2022 | 16:24:49 | Joshua Dentrinos | ISRA/Traders Global Group | the same as the Mt4 server. I think its 0 or 1? | ISRA/Traders Global Group |
| 3339 | 3/21/2022 | 16:25:44 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_03_21T16_25_31_563Z.png] >>> | ISRA/Traders Global Group |
| 3340 | 3/21/2022 | 16:25:44 | Joshua Dentrinos | ISRA/Traders Global Group | Looks like Gold minimum lot size is wrong also. | ISRA/Traders Global Group |
| 3341 | 3/21/2022 | 16:26:52 | Joshua Dentrinos | ISRA/Traders Global Group | can we please review all the symbol settings to make sure they match mt4 as per the original request. I know I am being a pain in the ass b. | ISRA/Traders Global Group |
| 3342 | 3/21/2022 | 16:27:15 | Joshua Dentrinos | ISRA/Traders Global Group | I am only finding these things as they come along unfortunately. | ISRA/Traders Global Group |
| 3343 | 3/21/2022 | 16:27:37 | Joshua Dentrinos | ISRA/Traders Global Group | and unfortunately some of these things i forgot to test like the stop levels. | ISRA/Traders Global Group |
| 3344 | 3/21/2022 | 16:28:25 | Joshua Dentrinos | ISRA/Traders Global Group | on indicies getting the error unsupported filling mode | ISRA/Traders Global Group |
| 3345 | 3/21/2022 | 16:28:35 | Joshua Dentrinos | ISRA/Traders Global Group | account 1350 is an example | ISRA/Traders Global Group |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4453 | 4/14/2022 | 20:02:54 | Joshua Dentrinos | ISRA/Traders Global Group | understood | ISRA/Traders Global Group |
| 4454 | 4/14/2022 | 20:03:20 | Joshua Dentrinos | ISRA/Traders Global Group | i think the second server likely will be sufficient and rotating between the two as each account has a time limit, the problem will be the account number sequences | ISRA/Traders Global Group |
| 4455 | 4/14/2022 | 22:33:21 | Joshua Dentrinos | ISRA/Traders Global Group | is it normal for US30 swap to be on friday instead of wendesday for 3 day swap? | ISRA/Traders Global Group |
| 4456 | 4/14/2022 | 22:40:34 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, it is normal for indices swap to be on friday. FX is traditionally Wednesday | ISRA/Traders Global Group |
| 4457 | 4/14/2022 | 22:55:58 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 4458 | 4/14/2022 | 23:18:12 | Joshua Dentrinos | ISRA/Traders Global Group | 10018229-Live<LINEBREAK>10018230-Live<LINEBREAK>10018236-Live<LINEBREAK>10018247-Live<LINEBREAK>10018248-Live<LINEBREAK><LINEBREAK>Do these | ISRA/Traders Global Group |
| 4459 | 4/14/2022 | 23:18:45 | ISRA Risk Team | ISRA/Traders Global Group | We will take a look | ISRA/Traders Global Group |
| 4460 | 4/14/2022 | 23:18:56 | Joshua Dentrinos | ISRA/Traders Global Group | their equity change today was identical. | ISRA/Traders Global Group |
| 4461 | 4/14/2022 | 23:26:14 | Joshua Dentrinos | ISRA/Traders Global Group | also is there a way to pull any trade that might have the comment containing the word HFX in it? | ISRA/Traders Global Group |
| 4462 | 4/14/2022 | 23:28:07 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_04_14T22_28_03_052Z.png] >>> | ISRA/Traders Global Group |
| 4463 | 4/14/2022 | 23:28:07 | Joshua Dentrinos | ISRA/Traders Global Group | this is the comment im looking for specifically | ISRA/Traders Global Group |
| 4464 | 4/14/2022 | 23:31:44 | Colin Clemens | Antony Tan | Hey, sorry to bother you every time you log in . For traders global. I have the IP address for the accounts but they are slightly different and when I put them in a locator it says they are going through a VPN. I guess I don't know how to answer is question. I'd say yes they are but I'm not sure. | 8:live:.cid.ace39f7f4697fc33<-<br>>8:live:.cid.b041f71f8fae8af9 |
| 4465 | 4/14/2022 | 23:31:56 | Joshua Dentrinos | ISRA/Traders Global Group | i can see a large group using identical trading which either needs to be stp'd or banned. the trading itself is not illicit | ISRA/Traders Global Group |
| 4466 | 4/14/2022 | 23:32:08 | Joshua Dentrinos | ISRA/Traders Global Group | the problem will be fills and execution | ISRA/Traders Global Group |
| 4467 | 4/14/2022 | 23:34:05 | Antony Tan | ISRA/Traders Global Group | Hi Josh, let us dig through the database and see what can be pulled. Will come back to you shortly. | ISRA/Traders Global Group |
| 4468 | 4/14/2022 | 23:34:11 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 4469 | 4/14/2022 | 23:41:46 | Joshua Dentrinos | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1649974693" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1649974692735" cuid="6222607765853469334"><legacyquote>[1649974693] Joshua Dentrinos: </legacyquote>10018229- | |
| 4470 | 4/14/2022 | 23:41:46 | Joshua Dentrinos | ISRA/Traders Global Group | Live<LINEBREAK>10018230-Live<LINEBREAK>10018236-Live<LINEBREAK>10018247-Live<LINEBREAK>10018248-Live<LINEBREAK>Do these accounts literally no one else <ss type="smile">:)</ss> | ISRA/Traders Global Group |
| 4471 | 4/14/2022 | 23:42:16 | Joshua Dentrinos | ISRA/Traders Global Group | i suspect its because we limit slippage. | ISRA/Traders Global Group |
| 4472 | 4/14/2022 | 23:44:28 | ISRA Risk Team | ISRA/Traders Global Group | Here are the IPs for those accounts. 10018229, 10018230, 10018247 and 10018248 are all coming from the same VPN server in New Jersey.<br><LINEBREAK><LINEBREAK>10018229 - 205.251.6.186<LINEBREAK>10018230 - 205.251.6.187<LINEBREAK>10018236 - 208.78.23.34<LINEBREAK>10018247 - | |
| 4473 | 4/14/2022 | 23:44:39 | Joshua Dentrinos | ISRA/Traders Global Group | same vps | ISRA/Traders Global Group |
| 4474 | 4/14/2022 | 23:46:06 | Joshua Dentrinos | ISRA/Traders Global Group | we are in a debacle here because they aren't copying directly just same EA and the stop orders if we put them on stp will slip to oblivion | ISRA/Traders Global Group |
| 4475 | 4/15/2022 | 0:03:19 | Antony Tan | ISRA/Traders Global Group | <<< Embedded File [Traders Global Demo MT4.csv] >>> | ISRA/Traders Global Group |
| 4476 | 4/15/2022 | 0:03:19 | Antony Tan | ISRA/Traders Global Group | <<< Embedded File [Traders Global Live MT4.csv] >>> | ISRA/Traders Global Group |
| 4477 | 4/15/2022 | 0:03:20 | Antony Tan | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1649975175" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1649975174808" cuid="1439428091894065588"><legacyquote>[1649975175] Joshua Dentrinos: </legacyquote>also is there a way to pull any trade that might have the comment containing the word HFX in it?</legacyquote><LINEBREAK><<< </legacyquote></quote>Hi Josh, these are all the trades | ISRA/Traders Global Group |
| 4478 | 4/15/2022 | 0:03:45 | Antony Tan | ISRA/Traders Global Group | Regarding the same VPS accounts. Let us a have a look also. | ISRA/Traders Global Group |
| 4479 | 4/15/2022 | 0:37:57 | Joshua Dentrinos | ISRA/Traders Global Group | the vps accounts use that bot | ISRA/Traders Global Group |
| 4480 | 4/15/2022 | 0:38:16 | Joshua Dentrinos | ISRA/Traders Global Group | i presume you agree that if they all took the same trade it would kill the flow right | ISRA/Traders Global Group |
| 4481 | 4/15/2022 | 0:43:35 | Antony Tan | ISRA/Traders Global Group | Still amid reviewing those VPS accounts. Thus far, their PL turn-around comes from their recent trade. Before then, the accounts were down. The bots definitely attempting the scalp the open spike for US markets. Success approx 50%. The immediate concern is the sizing of the trade causing PL impact. Are you open to | ISRA/Traders Global Group |
| 4482 | 4/15/2022 | 0:43:56 | Antony Tan | ISRA/Traders Global Group | I do agree if they were STP'ed they'd most likely get slipped by the LP. | ISRA/Traders Global Group |
| 4483 | 4/15/2022 | 0:44:19 | Antony Tan | ISRA/Traders Global Group | The strategy's success is dependant upon favourable execution by the broker<e_m a="live:.cid.ace39f7f4697fc33" ts_ms="1649979859472" ts="1649979859" | ISRA/Traders Global Group |
| 4484 | 4/15/2022 | 0:44:26 | Antony Tan | ISRA/Traders Global Group | The strategy's success is dependant upon favourable execution by the broker<e_m a="live:.cid.ace39f7f4697fc33" ts_ms="1649979859472" ts="1649979859" | ISRA/Traders Global Group |
| 4485 | 4/15/2022 | 0:44:32 | Joshua Dentrinos | ISRA/Traders Global Group | I think we need another profile | ISRA/Traders Global Group |
| 4486 | 4/15/2022 | 0:44:36 | Joshua Dentrinos | ISRA/Traders Global Group | just for these accounts. | ISRA/Traders Global Group |
| 4487 | 4/15/2022 | 0:44:45 | Joshua Dentrinos | ISRA/Traders Global Group | and just slip them to hell | ISRA/Traders Global Group |
| 4488 | 4/15/2022 | 0:45:08 | Joshua Dentrinos | ISRA/Traders Global Group | i found the owner of the bot so I will inform him that we are removing the slippage cap on all the clients due to the number of them | ISRA/Traders Global Group |
| 4489 | 4/15/2022 | 0:45:13 | Joshua Dentrinos | ISRA/Traders Global Group | and let it just blow away | ISRA/Traders Global Group |
| 4490 | 4/15/2022 | 0:45:42 | Joshua Dentrinos | ISRA/Traders Global Group | i suspect they wont be profitable on proper conditions. | ISRA/Traders Global Group |
| 4491 | 4/15/2022 | 0:45:49 | Antony Tan | ISRA/Traders Global Group | Yes most likely. Leave with us. Let us consult internally of the new profile. We'll revert. | ISRA/Traders Global Group |
| 4492 | 4/15/2022 | 0:46:13 | Joshua Dentrinos | ISRA/Traders Global Group | i will try to diplomatically inform the guy that we cant continue | ISRA/Traders Global Group |
| 4493 | 4/15/2022 | 0:46:41 | Joshua Dentrinos | ISRA/Traders Global Group | but I figure a profile that is similar to when news comes out ? I dont know the solution without stp | ISRA/Traders Global Group |
| 4494 | 4/15/2022 | 0:48:10 | Antony Tan | ISRA/Traders Global Group | Yes, a bigger delay and an extreme staggered profile where the the larger sizes are guaranteed a slip. | ISRA/Traders Global Group |
| 4495 | 4/15/2022 | 0:49:05 | Antony Tan | ISRA/Traders Global Group | The PL gained should lessen and the losses should worsen. At minimal it'll reduce the overall PL impact from the account in your favour. | ISRA/Traders Global Group |
| 4496 | 4/15/2022 | 0:56:06 | Joshua Dentrinos | ISRA/Traders Global Group | ok lets do it and put all these accounts in there | ISRA/Traders Global Group |
| 4497 | 4/15/2022 | 0:57:00 | Antony Tan | ISR Risk & Ops | What's the highest delay we can put on the bridge without causing too much of a load issue for Traders Global? 500ms? 1sec? | ISR Risk & Ops |
| 4498 | 4/15/2022 | 0:57:43 | Joshua Dentrinos | ISRA/Traders Global Group | 14298<LINEBREAK>10627 also need to be in there | ISRA/Traders Global Group |
| 4499 | 4/15/2022 | 0:57:47 | Joshua Dentrinos | ISRA/Traders Global Group | first one is the owner of the EA | ISRA/Traders Global Group |
| 4500 | 4/15/2022 | 3:08:03 | Antony Tan | ISRA/Traders Global Group | Roger. We'll confirm back once all's been completed | ISRA/Traders Global Group |
| 4501 | 4/15/2022 | 3:16:33 | Joshua Dentrinos | ISRA/Traders Global Group | mt4 us30 looks stuck live. | ISRA/Traders Global Group |
| 4502 | 4/15/2022 | 3:16:40 | Joshua Dentrinos | ISRA/Traders Global Group | or is market closed | ISRA/Traders Global Group |
| 4503 | 4/15/2022 | 3:16:48 | Joshua Dentrinos | ISRA/Traders Global Group | lol | ISRA/Traders Global Group |
| 4504 | 4/15/2022 | 3:16:58 | Joshua Dentrinos | ISRA/Traders Global Group | Hi Josh, Good Friday. Should be closed. | ISRA/Traders Global Group |
| 4505 | 4/15/2022 | 3:17:13 | Joshua Dentrinos | ISRA/Traders Global Group | yeh i over reacted to the fact our website traffic dipped makes sense | ISRA/Traders Global Group |
| 4506 | 4/15/2022 | 3:17:53 | Antony Tan | ISRA/Traders Global Group | haha all good! have a great one. | ISRA/Traders Global Group |

IS Risk Analytics 0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4896 | 4/26/2022 | 19:09:25 | Joshua Dentrinos | ISRA/Traders Global Group | thank you let me check | ISRA/Traders Global Group |
| 4897 | 4/26/2022 | 19:14:59 | Ben Johnson | Fred Gewirtz | <quote author="fred_gewirtz" authorname="Fred Gewirtz" timestamp="1650904190" conversation="8:fred_gewirtz" messageid="1650904189629" cuid="1684797764813441570Z"><legacyquote>[1650904190] Fred Gewirtz: </legacyquote>MT4 Server: <LINEBREAK>Server Name: MFF-DAVM-DB-07 <LINEBREAK>Server Public IP: 20.127.52.174<LINEBREAK>Local IP: 10.0.0.8<LINEBREAK>RDP Admin Username: MFFADMIN<LINEBREAK>Password: | 8:fred_gewirtz<->8:tlbenjohnson |
| 4898 | 4/26/2022 | 19:27:13 | Joshua Dentrinos | ISRA/Traders Global Group | it is the same EA as the previous set | ISRA/Traders Global Group |
| 4899 | 4/26/2022 | 19:27:28 | Joshua Dentrinos | ISRA/Traders Global Group | they have multiple identical trades | ISRA/Traders Global Group |
| 4900 | 4/26/2022 | 19:28:37 | Colin Clemens | Ben Johnson | Hey ben do you have a minute? Seeing some rejects from Traders Global. Looks like somewhere the trading schedule for NAS100 is wrong, I checked admin and it | 8:live:.cid.b041f71f8fae8af9<- |
| 4901 | 4/27/2022 | 16:58:27 | Haider Raza | ISRA/Traders Global Group | Hey Guys,<LINEBREAK>Can you quickly check if there are any accounts profiting a lot from this volatility? | ISRA/Traders Global Group |
| 4902 | 4/27/2022 | 17:01:38 | Patrick Powers | ISRA/Traders Global Group | Hi Haider, yes, there are accounts that are profitable but clients are down overall. Are there any specific accounts that you want us to look at? | ISRA/Traders Global Group |
| 4903 | 4/27/2022 | 17:06:18 | Haider Raza | ISRA/Traders Global Group | Not any specific ones, just trying to get an overview from your side | ISRA/Traders Global Group |
| 4904 | 4/27/2022 | 17:06:29 | Patrick Powers | ISRA/Traders Global Group | 10022125<LINEBREAK>7176<LINEBREAK>10005639<LINEBREAK>10021909<LINEBREAK>10021279<LINEBREAK>10021730<LINEBREAK>10021065<LINEBREAK>109: | ISRA/Traders Global Group |
| 4905 | 4/27/2022 | 17:07:57 | Haider Raza | ISRA/Traders Global Group | Thanks Patrick, I'll take a look | ISRA/Traders Global Group |
| 4906 | 4/27/2022 | 19:32:45 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, these are the accounts that were on today's copy trades report. Some of these have the same user. They all appear to use/used the same EA to varying degrees. <LINEBREAK>10013851 & 10013252 - Same User<LINEBREAK>10000203 & 10003392 - Same User<LINEBREAK>10004792 & 10022465 - Same | ISRA/Traders Global Group |
| 4907 | 4/27/2022 | 21:22:28 | Haider Raza | ISRA/Traders Global Group | Thanks for the list guys. We will take a look. | ISRA/Traders Global Group |
| 4908 | 4/27/2022 | 21:47:18 | Haider Raza | Fred Gewirtz | Hi Fred,<LINEBREAK>How are you?<LINEBREAK>Is the report server set up for our new MT4 server? | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4909 | 4/27/2022 | 21:47:39 | Haider Raza | Fred Gewirtz | We were planning to push it live since all the testing was done from our side | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4910 | 4/27/2022 | 21:48:25 | Fred Gewirtz | Haider Raza | Hi Haider, this will be complete on Friday at the latest. If it is complete early, I will let you know. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4911 | 4/27/2022 | 21:48:51 | Fred Gewirtz | Haider Raza | Our infra team gave it a due date of end of week, so it could possibly be done sooner | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4912 | 4/27/2022 | 21:49:44 | Haider Raza | Fred Gewirtz | Okay great, I'll appreciate if you can inform once it's done so i can push it live on our end | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4913 | 4/27/2022 | 21:50:18 | Fred Gewirtz | Haider Raza | Absolutely. I know Josh is moving so I will come straight to you once it is up and running | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4914 | 4/27/2022 | 22:12:58 | Haider Raza | Fred Gewirtz | Thank you so much Fred! | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4915 | 4/28/2022 | 20:30:28 | Wyatt Knight | ISRA/Traders Global Group | Hey Josh these are the accounts that were on todays copy trades report. They share similar trading styles. | ISRA/Traders Global Group |
| 4916 | 4/29/2022 | 1:05:33 | Haider Raza | ISRA/Traders Global Group | Thanks Wyatt!<LINEBREAK><LINEBREAK>Accounts from yesterday's list were totally copying each other.. I'll take a look at this list now. | ISRA/Traders Global Group |
| 4917 | 4/29/2022 | 1:39:06 | Kevin Jock | ISRA/Traders Global Group | Hi Team, please be advised there appears to be an issue with the EUREX Exchange. As result there is currently no pricing on DE.30/40 We'll keep you posted as more information comes to light.<LINEBREAK><a href="https://www.eurex.com/ex-en/trade/production-newsboard/EUREX-Emergency-Interim-Update- | ISRA/Traders Global Group |
| 4918 | 4/29/2022 | 2:15:46 | Kevin Jock | ISRA/Traders Global Group | <a href="https://www.eurex.com/ex-en/trade/production-newsboard/XEUR-Emergency-Information-Trading-Schedule-EUREX-T7-3062140">https://www.eurex.com/ex-en/trade/production-newsboard/XEUR-Emergency-Information-Trading-Schedule-EUREX-T7- | ISRA/Traders Global Group |
| 4919 | 4/29/2022 | 2:33:09 | Kevin Jock | ISRA/Traders Global Group | pricing enabled | ISRA/Traders Global Group |
| 4920 | 4/29/2022 | 12:21:31 | Joshua Dentrinos | ISRA/Traders Global Group | Thanks. Do these things affect our pricing? | ISRA/Traders Global Group |
| 4921 | 4/29/2022 | 12:24:03 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, it depends on where CDO sources their pricing on indices. Most LPs that construct index pricing use futures as part of their price generation so issues ar | ISRA/Traders Global Group |
| 4922 | 4/29/2022 | 12:39:35 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [E6EACB13-E401-4222-8D06-65C01D30FE3E.png] >>> | ISRA/Traders Global Group |
| 4923 | 4/29/2022 | 12:39:42 | Joshua Dentrinos | ISRA/Traders Global Group | Any idea why this is happening for one customer | ISRA/Traders Global Group |
| 4924 | 4/29/2022 | 12:45:28 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, let me check with the team | ISRA/Traders Global Group |
| 4925 | 4/29/2022 | 12:59:18 | Patrick Powers | ISRA/Traders Global Group | Are they unable to download the terminal or are they only seeing this when they try to login? | ISRA/Traders Global Group |
| 4926 | 4/29/2022 | 13:32:57 | Joshua Dentrinos | ISRA/Traders Global Group | It's part of the download I think I'm not sure | ISRA/Traders Global Group |
| 4927 | 4/29/2022 | 14:03:08 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [image_2022_04_29T13_02_27_677Z.png] >>> | ISRA/Traders Global Group |
| 4928 | 4/29/2022 | 14:03:08 | Patrick Powers | ISRA/Traders Global Group | This is what the meta Terminal help page says. Not sure it's a setting that we can change on our side | ISRA/Traders Global Group |
| 4929 | 4/29/2022 | 18:08:22 | Haider Raza | Fred Gewirtz | Hi Fred,<LINEBREAK>any idea when will we be ready with the report server? Need to figure out resource planning accordingly <ss | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4930 | 4/29/2022 | 18:08:56 | Fred Gewirtz | Haider Raza | Hey Haider, I can confirm it will be finished today, but let me check what time | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4931 | 4/29/2022 | 18:09:09 | Haider Raza | Fred Gewirtz | Thanks Fred | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4932 | 4/29/2022 | 19:28:11 | ISRA Risk Team | ISRA/Traders Global Group | Hi team, these accounts were on today's copy trade report. There are two different groups of copying: <LINEBREAK><LINEBREAK>10017963 & | ISRA/Traders Global Group |
| 4933 | 4/29/2022 | 19:28:46 | Haider Raza | ISRA/Traders Global Group | Thanks team, we will take a look. | ISRA/Traders Global Group |
| 4934 | 4/29/2022 | 20:00:26 | Fred Gewirtz | Haider Raza | Hey Haider, this looks to be complete, I am just confirming everything quick. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4935 | 4/29/2022 | 20:00:31 | Haider Raza | Fred Gewirtz | Awesome! | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4936 | 4/29/2022 | 20:00:41 | Haider Raza | Fred Gewirtz | I'll wait for your confirmation <ss type="smile">:)</ss> | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4937 | 4/29/2022 | 20:00:44 | Haider Raza | Fred Gewirtz | Appreciate it | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4938 | 4/29/2022 | 20:02:07 | Fred Gewirtz | Haider Raza | Yep, he finished everything. There isn't much on that server so it shouldnt take long to sync | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4939 | 4/29/2022 | 20:04:11 | Haider Raza | Fred Gewirtz | Perfect, thanks for the confirmation | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4940 | 4/29/2022 | 20:04:25 | Haider Raza | Fred Gewirtz | I can start my work now <ss type="smile">:)</ss> | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4941 | 4/29/2022 | 20:04:32 | Fred Gewirtz | Haider Raza | Ok great! | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4942 | 4/29/2022 | 20:04:41 | Fred Gewirtz | Haider Raza | Hopefully it wont take you long and you can enjoy your weekend | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4943 | 4/29/2022 | 20:08:15 | Haider Raza | Fred Gewirtz | Hopefully!<LINEBREAK>Thanks for getting this done promptly Fred. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4944 | 4/29/2022 | 20:40:26 | Fred Gewirtz | Haider Raza | No problem. Where is your office at? | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4945 | 4/29/2022 | 20:51:09 | Haider Raza | Fred Gewirtz | We have one in Toronto, another one in Pakistan | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4946 | 4/29/2022 | 20:51:30 | Fred Gewirtz | Haider Raza | Are you in Toronto or Pakistan? | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4947 | 4/29/2022 | 20:52:03 | Haider Raza | Fred Gewirtz | I am currently in Pakistan, but migrating in 3 months or so to Toronto hopefully | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4948 | 4/29/2022 | 20:52:13 | Fred Gewirtz | Haider Raza | Oh thats great. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4949 | 4/29/2022 | 20:52:22 | Fred Gewirtz | Haider Raza | Well, enjoy the weekend and just let us know if anything comes up | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4950 | 4/29/2022 | 20:53:18 | Haider Raza | Fred Gewirtz | Thank you <ss type="smile">:)</ss><LINEBREAK>I definitely will. You too have a nice weekend Fred. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4951 | 4/29/2022 | 22:11:52 | Joshua Dentrinos | ISRA/Traders Global Group | 10022911 please put in aggressive group | ISRA/Traders Global Group |

IS Risk Analytics_0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4952 | 4/29/2022 | 22:12:07 | Joshua Dentrinos | ISRA/Traders Global Group | also, these aaccounts who go up so high so fast please alert us if you see them. This guy has done it twice and last time we paid him 120k | ISRA/Traders Global Group |
| 4953 | 4/29/2022 | 22:14:19 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, we will move 10022911. | ISRA/Traders Global Group |
| 4954 | 4/29/2022 | 22:16:41 | Fred Gewirtz | ISRA/Traders Global Group | Hey Josh, we can keep an eye for these guys and try to find a solution to find them faster. | ISRA/Traders Global Group |
| 4955 | 4/29/2022 | 22:17:06 | Joshua Dentrinos | ISRA/Traders Global Group | this guy if he lives, he will take out total over 250k from us | ISRA/Traders Global Group |
| 4956 | 4/29/2022 | 22:17:20 | Joshua Dentrinos | ISRA/Traders Global Group | he has very few losse | ISRA/Traders Global Group |
| 4957 | 4/29/2022 | 22:17:51 | Fred Gewirtz | ISRA/Traders Global Group | Ok good to know. Leave with us and we will get an action plan for these types . | ISRA/Traders Global Group |
| 4958 | 4/29/2022 | 22:19:56 | ISRA Risk Team | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1651266713" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1651266712703" cuid="1383797073092526187"><legacyquote>[1651266713] Joshua Dentrinos: </legacyquote>10022911 please put in aggressive | ISRA/Traders Global Group |
| 4959 | 4/29/2022 | 22:20:02 | Joshua Dentrinos | ISRA/Traders Global Group | ok great | ISRA/Traders Global Group |
| 4960 | 4/30/2022 | 9:34:13 | Haider Raza | Fred Gewirtz | <<< Embedded File ["/><meta type=] >>> | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4961 | 4/30/2022 | 9:34:36 | Haider Raza | Fred Gewirtz | Fred, it looks like the report server was not set up properly | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4962 | 4/30/2022 | 9:34:53 | Haider Raza | Fred Gewirtz | Mt4, daily table isn't there | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4963 | 4/30/2022 | 21:28:14 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys, it looks like dailyreports are turned offf on demo2 and the report server isnt sending the reports through, can someone check (i dont know where to | ISRA/Traders Global Group |
| 4964 | 4/30/2022 | 23:21:53 | Joshua Dentrinos | ISRA/Traders Global Group | can you provide me tick data for 4/21 rollover 5 min before and 5 after plase. | ISRA/Traders Global Group |
| 4965 | 5/1/2022 | 10:26:53 | Antony Tan | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1651350495" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1651350494845" cuid="5096397127753260507"><legacyquote>[1651350495] Joshua Dentrinos: </legacyquote>hey guys, it looks like dailyreports are turned offf on demo2 and the report server isnt sending the reports through, can someone check (i dont know where to | ISRA/Traders Global Group |
| 4966 | 5/1/2022 | 10:27:08 | Antony Tan | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1651357314" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1651357313849" cuid="1341959884414926532?"><legacyquote>[1651357314] Joshua Dentrinos: </legacyquote>can you provide me tick data for | ISRA/Traders Global Group |
| 4967 | 5/1/2022 | 10:27:17 | Joshua Dentrinos | ISRA/Traders Global Group | usdjpy | ISRA/Traders Global Group |
| 4968 | 5/1/2022 | 10:29:43 | Antony Tan | ISRA/Traders Global Group | Thanks. At latest should have these over to you early HK session tomorrow as our database might be down for weekend maintenance. | ISRA/Traders Global Group |
| 4969 | 5/1/2022 | 14:47:15 | Antony Tan | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1651350495" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1651350494845" cuid="5096397127753260507"><legacyquote>[1651350495] Joshua Dentrinos: </legacyquote>hey guys, it looks like dailyreports are turned offf on demo2 and the report server isnt sending the reports through, can someone check (i dont know where to | ISRA/Traders Global Group |
| 4970 | 5/2/2022 | 1:11:36 | Antony Tan | ISRA/Traders Global Group | <<< Embedded File [Traders Global USDJPY EOD 20-04-2022.xlsx] >>> | ISRA/Traders Global Group |
| 4971 | 5/2/2022 | 1:11:36 | Antony Tan | ISRA/Traders Global Group | <<< Embedded File [Traders Global USDJPY EOD 21-04-2022.xlsx] >>> | ISRA/Traders Global Group |
| 4972 | 5/2/2022 | 1:11:37 | Antony Tan | ISRA/Traders Global Group | Hi Josh, wasn't sure which rollover so I've attached two tick data for USDJPY. Times are in UTC. So EOD would've been 21:00:00<LINEBREAK><LINEBREAK>Traders Global USDJPY EOD 20-04-2022 : Encompass End of Day 20th - Start of Date 21st<LINEBREAK><LINEBREAK>Traders Global USDJPY EOD 21-04-2022 : Encompass | ISRA/Traders Global Group |
| 4973 | 5/2/2022 | 3:41:51 | Haider Raza | ISRA/Traders Global Group | Hey guys, any help with daily reports being turned off on the report server on demo2? | ISRA/Traders Global Group |
| 4974 | 5/2/2022 | 3:42:31 | Antony Tan | ISRA/Traders Global Group | Hi Haider, apologies for the inconvenience, this is still being looked into. We'll update you once it's been resolved. | ISRA/Traders Global Group |
| 4975 | 5/2/2022 | 3:43:07 | Haider Raza | ISRA/Traders Global Group | Ok, no problem. | ISRA/Traders Global Group |
| 4976 | 5/2/2022 | 5:25:00 | Antony Tan | Kevin Jock | Passdown<LINEBREAK><LINEBREAK>Traders Global Demo 2 Daily Report needs to be created. | 8:kevin_thinkliquidity<- |
| 4977 | 5/2/2022 | 13:05:44 | Fred Gewirtz | Haider Raza | Hello Haider, I will have this investigated for you ASAP. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4978 | 5/2/2022 | 13:15:32 | Joshua Dentrinos | ISRA/Traders Global Group | <quote author="live:.cid.ace39f7f4697fc33" authorname="Antony Tan" timestamp="1651450297" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1651450297172" cuid="7326239491499880607"><legacyquote>[1651450297] Antony Tan: </legacyquote>Hi Josh, wasn't sure which rollover so I've attached two tick data for | ISRA/Traders Global Group |
| 4979 | 5/2/2022 | 13:17:21 | Wyatt Knight | ISRA/Traders Global Group | hey Joshua, sure thing one moment | ISRA/Traders Global Group |
| 4980 | 5/2/2022 | 13:17:54 | Haider Raza | Fred Gewirtz | Hi Fred, sure thanks | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 4981 | 5/2/2022 | 13:18:24 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 4982 | 5/2/2022 | 13:27:16 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, 00:40-01:05 is in server time? | ISRA/Traders Global Group |
| 4983 | 5/2/2022 | 13:27:22 | Joshua Dentrinos | ISRA/Traders Global Group | yeh | ISRA/Traders Global Group |
| 4984 | 5/2/2022 | 13:27:30 | Patrick Powers | ISRA/Traders Global Group | Okay, thanks | ISRA/Traders Global Group |
| 4985 | 5/2/2022 | 13:29:59 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [04-20 USDJPY (UTC).csv] >>> | ISRA/Traders Global Group |
| 4986 | 5/2/2022 | 13:30:10 | Joshua Dentrinos | ISRA/Traders Global Group | is that the 21st? or 20th | ISRA/Traders Global Group |
| 4987 | 5/2/2022 | 13:30:22 | Patrick Powers | ISRA/Traders Global Group | That's in UTC | ISRA/Traders Global Group |
| 4988 | 5/2/2022 | 13:30:27 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 4989 | 5/2/2022 | 13:43:36 | Ben Johnson | ISRA/Traders Global Group | <quote author="live:raza_haider9126" authorname="Haider Raza" timestamp="1651459312" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1651459311558" cuid="1939428315473807083"><legacyquote>[1651459312] Haider Raza: </legacyquote>Hey guys, any help with daily reports being turned off on the report server on demo2?<legacyquote><LINEBREAK><LINEBREAK><<< </legacyquote>Hi Haider, <LINEBREAK>Apologies for the delay on this, the option to write | ISRA/Traders Global Group |
| 4990 | 5/2/2022 | 13:43:41 | Ben Johnson | ISRA/Traders Global Group | <quote author="live:raza_haider9126" authorname="Haider Raza" timestamp="1651459312" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1651459311558" cuid="1939428315473807083"><legacyquote>[1651459312] Haider Raza: </legacyquote>Hey guys, any help with daily reports being turned off on the report server on demo2?<legacyquote><LINEBREAK><LINEBREAK><<< </legacyquote>Hi Haider, <LINEBREAK>Apologies for the delay on this, the option to write | ISRA/Traders Global Group |
| 4991 | 5/2/2022 | 13:51:05 | Haider Raza | ISRA/Traders Global Group | Hi Ben, sounds good!<LINEBREAK>I will wait for your confirmation <ss type="smile">:)</ss> | ISRA/Traders Global Group |
| 4992 | 5/2/2022 | 14:03:08 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_02T13_03_00_090Z.png] >>> | ISRA/Traders Global Group |
| 4993 | 5/2/2022 | 14:03:17 | Joshua Dentrinos | ISRA/Traders Global Group | 300006412 charged commissions from cancelled orders | ISRA/Traders Global Group |
| 4994 | 5/2/2022 | 14:03:20 | Joshua Dentrinos | ISRA/Traders Global Group | can you check please | ISRA/Traders Global Group |
| 4995 | 5/2/2022 | 14:03:34 | Joshua Dentrinos | ISRA/Traders Global Group | also it seems he is getting a lot of rejections or at least complaining about it. | ISRA/Traders Global Group |
| 4996 | 5/2/2022 | 14:14:05 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_02T13_07_47_257Z.png] >>> | ISRA/Traders Global Group |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5114 | 5/4/2022 | 20:24:10 | Fred Gewirtz | Haider Raza | Hi Haider, we located the problem. Reports were not enabled for &quot;demoforex&quot; for some reason. This has now been enabled and reports should be able | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5115 | 5/4/2022 | 20:24:39 | Fred Gewirtz | Matthew Chichester | Speaking of reports, can you tell if James set up that DB for the Traders Global &quot;Demo2&quot; dailies? | 8:fred_gewirtz<->8:thinkliquidity_mc |
| 5116 | 5/4/2022 | 20:32:15 | Joshua Dentrinos | ISRA/Traders Global Group | we had massive violations | ISRA/Traders Global Group |
| 5117 | 5/4/2022 | 20:36:34 | Joshua Dentrinos | ISRA/Traders Global Group | I will check at rollover server status but I think we came out positive from this | ISRA/Traders Global Group |
| 5118 | 5/4/2022 | 21:03:54 | Haider Raza | Fred Gewirtz | Hi Fred,<LINEBREAK><LINEBREAK>Okay perfect, so we will be able to see if it works in an hour | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5119 | 5/4/2022 | 23:30:14 | Joshua Dentrinos | ISRA/Traders Global Group | very few customers of ours made money | ISRA/Traders Global Group |
| 5120 | 5/4/2022 | 23:30:21 | Joshua Dentrinos | ISRA/Traders Global Group | big volume but also big loss | ISRA/Traders Global Group |
| 5121 | 5/4/2022 | 23:32:02 | Antony Tan | ISRA/Traders Global Group | Hi Josh, thats great to hear. | ISRA/Traders Global Group |
| 5122 | 5/4/2022 | 23:32:09 | Antony Tan | ISRA/Traders Global Group | Thanks for keeping us posted | ISRA/Traders Global Group |
| 5123 | 5/5/2022 | 15:05:54 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, hows it going? | 8:fred_gewirtz<->8:fxoceania |
| 5124 | 5/5/2022 | 19:01:31 | Joshua Dentrinos | ISRA/Traders Global Group | Hi guys, I am out of office per se until Tuesday. But I noticed the swings, can you advise are there any accounts with massive gains today? | ISRA/Traders Global Group |
| 5125 | 5/5/2022 | 19:01:45 | Wyatt Knight | ISRA/Traders Global Group | Hey Joshua, sure thing one moment | ISRA/Traders Global Group |
| 5126 | 5/5/2022 | 19:09:13 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, there are a couple accounts that have over 30% equity increase but only one of them has a balance over 50k. So nothing too major and they will be flagged | ISRA/Traders Global Group |
| 5127 | 5/5/2022 | 19:47:53 | ISRA Risk Team | ISRA/Traders Global Group | Hi team, here are the accounts on the copy traders report today. Looks like the majority of the copy trades are on US indices. Some of the accounts are placing other trades along with the copied trades. | ISRA/Traders Global Group |
| 5128 | 5/5/2022 | 21:29:08 | Haider Raza | ISRA/Traders Global Group | Thank you for the list | ISRA/Traders Global Group |
| 5129 | 5/6/2022 | 8:02:51 | Joshua Dentrinos | ISRA/Traders Global Group | Hi guys account 1085 on mt5 is also saying we charge commission on cancelled pending a | ISRA/Traders Global Group |
| 5130 | 5/6/2022 | 8:02:57 | Joshua Dentrinos | ISRA/Traders Global Group | Orders | ISRA/Traders Global Group |
| 5131 | 5/6/2022 | 8:03:21 | Joshua Dentrinos | Fred Gewirtz | I'm ok running around finishing paperwork for immigration | 8:fred_gewirtz<->8:fxoceania |
| 5132 | 5/6/2022 | 8:03:25 | Joshua Dentrinos | Fred Gewirtz | How about you? | 8:fred_gewirtz<->8:fxoceania |
| 5133 | 5/6/2022 | 8:06:42 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, we will check and confirm back. In the mean time, could you kindly let's us know the related order ID? | ISRA/Traders Global Group |
| 5134 | 5/6/2022 | 11:03:21 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_06T10_02_52_733Z.png] >>> | ISRA/Traders Global Group |
| 5135 | 5/6/2022 | 11:03:21 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, not seeing any commission being charged to canceled pending orders | ISRA/Traders Global Group |
| 5136 | 5/6/2022 | 12:55:28 | Fred Gewirtz | Joshua Dentrinos | Hey not bad Josh. I saw your message you're out and about until Tuesday. We can catch up next week if that works | 8:fred_gewirtz<->8:fxoceania |
| 5137 | 5/6/2022 | 15:05:49 | Joshua Dentrinos | Fred Gewirtz | Yes please thanks | 8:fred_gewirtz<->8:fxoceania |
| 5138 | 5/6/2022 | 15:06:09 | Joshua Dentrinos | ISRA/Traders Global Group | Account 15038<LINEBREAK>Trade id - 5247233 I am assuming this slippage is due to aggressive group | ISRA/Traders Global Group |
| 5139 | 5/6/2022 | 15:06:19 | Fred Gewirtz | Joshua Dentrinos | Ok great. I hope all is well in Greece. Enjoy the weekend | 8:fred_gewirtz<->8:fxoceania |
| 5140 | 5/6/2022 | 15:06:36 | Fred Gewirtz | Joshua Dentrinos | You know where to find us if you need anything<ss type="smile">:)</ss> | 8:fred_gewirtz<->8:fxoceania |
| 5141 | 5/6/2022 | 15:06:44 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, will take a look | ISRA/Traders Global Group |
| 5142 | 5/6/2022 | 15:08:19 | Patrick Powers | ISRA/Traders Global Group | Slippage on the open or on the close? | ISRA/Traders Global Group |
| 5143 | 5/6/2022 | 15:29:08 | Patrick Powers | ISRA/Traders Global Group | There was some slippage on the open and the close since this account is on the scalping profile and traded above 30 lots | ISRA/Traders Global Group |
| 5144 | 5/6/2022 | 19:11:33 | ISRA Risk Team | ISRA/Traders Global Group | Hello team, here are the accounts from the copy traders report today. Similar activity as yesterday most of the copy trades are on US indices. Some of the accounts are copying more than others. Tried breaking the accounts up into groups of similar trades.<LINEBREAK><LINEBREAK>14309<LINEBREAK>10000290<LINEBREAK>10017125<LINEBREAK>10018219<LINEBREAK><LINEBREAK>10022034<LINEBREAK>10024136 | ISRA/Traders Global Group |
| 5145 | 5/6/2022 | 19:11:55 | Haider Raza | ISRA/Traders Global Group | Perfect, thanks guys | ISRA/Traders Global Group |
| 5146 | 5/6/2022 | 19:11:58 | Haider Raza | ISRA/Traders Global Group | We will take a look | ISRA/Traders Global Group |
| 5147 | 5/8/2022 | 17:51:52 | Joshua Dentrinos | ISRA/Traders Global Group | 10021539<LINEBREAK>This account, is it worth stp? | ISRA/Traders Global Group |
| 5148 | 5/8/2022 | 21:26:59 | Antony Tan | ISRA/Traders Global Group | Hi Josh, will review and revert | ISRA/Traders Global Group |
| 5149 | 5/8/2022 | 22:57:46 | Antony Tan | ISRA/Traders Global Group | Coming back to you. I suspect if you do STP the account, the performance will degrade. The hit rate is below 50%, but the PL movement is very peculiar combined | ISRA/Traders Global Group |
| 5150 | 5/9/2022 | 19:21:37 | ISRA Risk Team | ISRA/Traders Global Group | Hello team, Here are the accounts from today's copy traders report. All of these accounts look very similar. They have multiple orders from the same EA and are placing manual trades around the same times as well.<LINEBREAK><LINEBREAK>10010301<LINEBREAK>10016693<LINEBREAK>10017513<LINEBREAK>10018714<LINEBREAK>10019228<LINEBREAK>10025728<LINEBRE | ISRA/Traders Global Group |
| 5151 | 5/9/2022 | 19:52:03 | Haider Raza | ISRA/Traders Global Group | Hey Guys,<LINEBREAK><LINEBREAK>Thank you for identifying. We will take a look! | ISRA/Traders Global Group |
| 5152 | 5/9/2022 | 23:03:12 | Joshua Dentrinos | ISRA/Traders Global Group | Guys can you please add data to the new demo all pairs are lacking historical data | ISRA/Traders Global Group |
| 5153 | 5/9/2022 | 23:06:00 | Matthew Chichester | ISRA/Traders Global Group | Hey Josh, we'll take a look tomorrow and sync it off the other servers | ISRA/Traders Global Group |
| 5154 | 5/9/2022 | 23:09:07 | Joshua Dentrinos | ISRA/Traders Global Group | <quote author="live:.cid.ace39f7f4697fc33" authorname="Antony Tan" timestamp="1652047066" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1652047066367" cuid="920980127743050713a4"><legacyquote>[1652047066] Antony Tan: </legacyquote>Coming back to you. I suspect if you do STP the account, the performance | ISRA/Traders Global Group |
| 5155 | 5/9/2022 | 23:23:34 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, We'd suggest moving it to the more aggressive scalping profile before moving it to STP. This looks like an aggressive scalper who's getting help from an EA | ISRA/Traders Global Group |
| 5156 | 5/10/2022 | 7:16:44 | Joshua Dentrinos | ISRA/Traders Global Group | Ok go ahead please | ISRA/Traders Global Group |
| 5157 | 5/10/2022 | 7:17:39 | Antony Tan | ISRA/Traders Global Group | Hi Josh, ack. We'll move the account. | ISRA/Traders Global Group |
| 5158 | 5/10/2022 | 7:33:06 | Joshua Dentrinos | ISRA/Traders Global Group | 10015208.   10015489<LINEBREAK><LINEBREAK>These accounts hedged each other once using same ip. I feel there's an additional account they are hedging on | ISRA/Traders Global Group |
| 5159 | 5/10/2022 | 7:33:31 | Antony Tan | ISRA/Traders Global Group | Sure thing. We'll check | ISRA/Traders Global Group |
| 5160 | 5/10/2022 | 7:54:50 | Antony Tan | ISRA/Traders Global Group | The IP address is 202.168.85.95<LINEBREAK><LINEBREAK>We're seeing 10015487, 10015209 and 10015490 | ISRA/Traders Global Group |
| 5161 | 5/10/2022 | 13:56:09 | Joshua Dentrinos | ISRA/Traders Global Group | Is that the ip that is executing trades | ISRA/Traders Global Group |
| 5162 | 5/10/2022 | 13:57:12 | Joshua Dentrinos | ISRA/Traders Global Group | If so can you provide a screenshot I can use for evidence | ISRA/Traders Global Group |
| 5163 | 5/10/2022 | 14:05:17 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_10T13_02_04_850Z.png] >>> | ISRA/Traders Global Group |
| 5164 | 5/10/2022 | 14:05:17 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded Media_Album >>> | ISRA/Traders Global Group |
| 5165 | 5/10/2022 | 14:05:17 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_10T13_02_23_973Z.png] >>> | ISRA/Traders Global Group |
| 5166 | 5/10/2022 | 14:05:18 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_10T13_03_00_621Z.png] >>> | ISRA/Traders Global Group |
| 5167 | 5/10/2022 | 14:05:18 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, these are the journal logs from yesterday. Same ip across the three accounts | ISRA/Traders Global Group |

IS Risk Analytics-0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5225 | 5/11/2022 | 19:38:43 | Joshua Dentrinos | ISRA/Traders Global Group | 10000709 as well | ISRA/Traders Global Group |
| 5226 | 5/11/2022 | 19:39:40 | Joshua Dentrinos | ISRA/Traders Global Group | | 10019636 ISRA/Traders Global Group |
| 5227 | 5/11/2022 | 19:58:27 | Wyatt Knight | ISRA/Traders Global Group | Hey Josh, 10017430, 10000709 and 10019636 look to be copy trading. All accounts are already placed on the scalping profile at the moment. 10017078 does not | ISRA/Traders Global Group |
| 5228 | 5/12/2022 | 10:46:59 | Haider Raza | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_12T09_44_47_645Z.png] >>> | ISRA/Traders Global Group |
| 5229 | 5/12/2022 | 10:46:59 | Haider Raza | ISRA/Traders Global Group | Hey Guys, our demo2 server has been causing issues for traders who are trying to login. It gives them a no connection error.<LINEBREAK>For most of them - it isnt there in the server dropdown menu, but if they try and copy paste and search for it - when they login, below is what to get | ISRA/Traders Global Group |
| 5230 | 5/12/2022 | 10:46:59 | Haider Raza | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_12T09_47_06_292Z.png] >>> | ISRA/Traders Global Group |
| 5231 | 5/12/2022 | 10:47:46 | Haider Raza | ISRA/Traders Global Group | and it's happening with alot of them apparently because of the number of cases being reported | ISRA/Traders Global Group |
| 5232 | 5/12/2022 | 10:51:00 | ISRA Risk Team | ISRA/Traders Global Group | Hi Haider, we will check from our side regarding the above connection related issue, will confirm back. | ISRA/Traders Global Group |
| 5233 | 5/12/2022 | 10:56:42 | Haider Raza | ISRA/Traders Global Group | Thank you | ISRA/Traders Global Group |
| 5234 | 5/12/2022 | 11:27:33 | Patrick Powers | ISRA/Traders Global Group | Hi Haider, is the problem persistent for clients or are they able to connect after a period of time? | ISRA/Traders Global Group |
| 5235 | 5/12/2022 | 11:30:25 | Haider Raza | ISRA/Traders Global Group | We asked some of them to login by manually entering (copy pasting) the server name and it worked for most of them.<LINEBREAK><LINEBREAK>Looks like clients | ISRA/Traders Global Group |
| 5236 | 5/12/2022 | 11:40:04 | Patrick Powers | ISRA/Traders Global Group | Okay, I see clients are able to connect, but we'll see if we can find anything that would cause this issue | ISRA/Traders Global Group |
| 5237 | 5/12/2022 | 11:49:58 | Haider Raza | ISRA/Traders Global Group | Please and thanks. If we can work out a solution where everyone can see demo2 on the server selection menu - it'll limit this problem. | ISRA/Traders Global Group |
| 5238 | 5/12/2022 | 12:49:59 | Joshua Dentrinos | ISRA/Traders Global Group | are you guys getting bad gateway on metaquotes support desk? | ISRA/Traders Global Group |
| 5239 | 5/12/2022 | 12:54:38 | Patrick Powers | ISRA/Traders Global Group | Yeah, but was able to get in by clicking the support tab after the bad gateway message came up | ISRA/Traders Global Group |
| 5240 | 5/12/2022 | 12:54:50 | Joshua Dentrinos | ISRA/Traders Global Group | none of my tickets are showing the updates i think theres a problem | ISRA/Traders Global Group |
| 5241 | 5/12/2022 | 12:55:44 | Patrick Powers | ISRA/Traders Global Group | Seems like it, but I don't have any open tickets so not sure about that | ISRA/Traders Global Group |
| 5242 | 5/12/2022 | 12:57:09 | Joshua Dentrinos | ISRA/Traders Global Group | 10025157 isnt it a bit suspicious they have 0 losses? There is also a trade that finished -10$ when the lot size was 100.. | ISRA/Traders Global Group |
| 5243 | 5/12/2022 | 13:05:51 | Wyatt Knight | ISRA/Traders Global Group | Hey Joshua, taking a look at this now | ISRA/Traders Global Group |
| 5244 | 5/12/2022 | 13:06:08 | Joshua Dentrinos | ISRA/Traders Global Group | sorry +10$ with lot size 100 | ISRA/Traders Global Group |
| 5245 | 5/12/2022 | 13:30:59 | Wyatt Knight | ISRA/Traders Global Group | order 5542134 profit of 10$ is valid for the price movement of .1 after taking a review of some of there other trades it looks more like they're timing the market very well rather than taking advantage but we'll continue to dig, but this account looks worth moving to the scalping profile as they are getting into and out of | ISRA/Traders Global Group |
| 5246 | 5/12/2022 | 13:59:02 | Joshua Dentrinos | ISRA/Traders Global Group | ok i will get their scaled account (it will be 100k) and we can stp it | ISRA/Traders Global Group |
| 5247 | 5/12/2022 | 13:59:26 | Joshua Dentrinos | ISRA/Traders Global Group | or start on aggressive and go from there but i dont know if that will stop them from being profitable | ISRA/Traders Global Group |
| 5248 | 5/12/2022 | 14:06:21 | Wyatt Knight | ISRA/Traders Global Group | The aggressive profile may be a good spot for their scaled account as some of there 5542134 trades would have ended unprofitable if in the aggressive profile. | ISRA/Traders Global Group |
| 5249 | 5/12/2022 | 14:07:07 | Wyatt Knight | ISRA/Traders Global Group | The aggressive profile may be a good spot for their scaled account as some of there 5542134 trades would have ended unprofitable if in the aggressive profile. | ISRA/Traders Global Group |
| 5250 | 5/12/2022 | 14:08:10 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 5251 | 5/12/2022 | 19:51:45 | Patrick Powers | Ben Johnson | <quote author="live:raza_haider9126" authorname="Haider Raza" timestamp="1652348819" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1652348819485" cuid="1652348819485"><legacyquote>[1652348819] Haider Raza: </legacyquote>Hey Guys, our demo2 server has been causing issues for traders who are trying to login. It gives them a no connection | 8:live:.cid.5fe9685370270486<->8:tlbenjohnson |
| 5252 | 5/12/2022 | 21:18:21 | Joshua Dentrinos | ISRA/Traders Global Group | 100002637 mt5 live server.. looks like arb? | ISRA/Traders Global Group |
| 5253 | 5/12/2022 | 21:18:38 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, we can take a look | ISRA/Traders Global Group |
| 5254 | 5/12/2022 | 21:18:58 | Joshua Dentrinos | ISRA/Traders Global Group | mt5 is very hard for me to check the statements are weird | ISRA/Traders Global Group |
| 5255 | 5/12/2022 | 21:19:03 | Joshua Dentrinos | ISRA/Traders Global Group | but it looks like the largest profits are same second | ISRA/Traders Global Group |
| 5256 | 5/12/2022 | 21:20:17 | ISRA Risk Team | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_12T20_20_14_249Z.png] >>> | ISRA/Traders Global Group |
| 5257 | 5/12/2022 | 21:20:17 | ISRA Risk Team | ISRA/Traders Global Group | Do you have the view set to 'Positions'? If not that helps but it is different than MT4. | ISRA/Traders Global Group |
| 5258 | 5/12/2022 | 21:23:32 | Joshua Dentrinos | ISRA/Traders Global Group | theres so amny trades closed at 0 | ISRA/Traders Global Group |
| 5259 | 5/12/2022 | 21:23:36 | Joshua Dentrinos | ISRA/Traders Global Group | without using sl | ISRA/Traders Global Group |
| 5260 | 5/12/2022 | 21:28:49 | Jacob VandenBosch | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_12T20_28_09_555Z.png] >>> | ISRA/Traders Global Group |
| 5261 | 5/12/2022 | 21:28:50 | Jacob VandenBosch | ISRA/Traders Global Group | This is because you are looking at this deals view of the trade history. In MT5, the deals view handles positions like an LP would, and attributes profits to the deals that close exposure. The deals that open exposure are given a 0 for profit when the position is closed to not double account profits. If you look in the positions | ISRA/Traders Global Group |
| 5262 | 5/12/2022 | 21:29:37 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 5263 | 5/12/2022 | 21:29:43 | Joshua Dentrinos | ISRA/Traders Global Group | this traded made 700% in a week | ISRA/Traders Global Group |
| 5264 | 5/12/2022 | 21:29:55 | Joshua Dentrinos | ISRA/Traders Global Group | 100 trades per day | ISRA/Traders Global Group |
| 5265 | 5/12/2022 | 21:44:33 | ISRA Risk Team | ISRA/Traders Global Group | This account is trying to time reversals and intraday trends on NAS100. They are aggressively scalping but we do see them leave trades open for a few hours too. It looks like most of the larger winners on this account are held open for over an hour. This week US indices have been repetitively down and have seen accounts | ISRA/Traders Global Group |
| 5266 | 5/12/2022 | 21:46:08 | ISRA Risk Team | ISRA/Traders Global Group | This account is trying to time reversals and intraday trends on NAS100. They are aggressively scalping but we do see them leave trades open for a few hours too. It looks like most of the larger winners on this account are held open for over an hour. This week US indices have been repetitively down and have seen accounts | ISRA/Traders Global Group |
| 5267 | 5/12/2022 | 22:37:31 | ISRA Risk Team | ISRA/Traders Global Group | НК нк нас issued a red rain warning ⚠ 🌀 If heightened to a Black, HKEX trading hours will be impacted. <LINEBREAK><LINEBREAK><a href= "https://www.hkex.com.hk/Services/Trading-hours-and-Severe-Weather-Arrangements/Severe-Weather- | ISRA/Traders Global Group |
| 5268 | 5/13/2022 | 15:04:03 | Joshua Dentrinos | ISRA/Traders Global Group | 10026666 can you check for same IP + copy trading please | ISRA/Traders Global Group |
| 5269 | 5/13/2022 | 15:04:52 | Wyatt Knight | ISRA/Traders Global Group | Hey Joshua, sure they checking this now | ISRA/Traders Global Group |
| 5270 | 5/13/2022 | 15:34:05 | Wyatt Knight | ISRA/Traders Global Group | Hi Joshua doesn't look like there is any additional accounts using the same IP or copy trading associated with this account. | ISRA/Traders Global Group |
| 5271 | 5/13/2022 | 15:34:18 | Joshua Dentrinos | ISRA/Traders Global Group | ok, its strange because the user has 15 active accounts | ISRA/Traders Global Group |
| 5272 | 5/13/2022 | 15:40:21 | Wyatt Knight | ISRA/Traders Global Group | interesting you have an example of another of 10026666 active accounts | ISRA/Traders Global Group |
| 5273 | 5/13/2022 | 15:42:06 | Matthew Chichester | ISRA/Traders Global Group | I pulled a list from database | ISRA/Traders Global Group |
| 5274 | 5/13/2022 | 15:42:07 | Matthew Chichester | ISRA/Traders Global Group | 10018615<LINEBREAK>10020714<LINEBREAK>10020923<LINEBREAK>10020989<LINEBREAK>10021108<LINEBREAK>10023038<LINEBREAK>10024089<LINEBREAK: ISRA/Traders Global Group |
| 5275 | 5/13/2022 | 15:43:52 | Joshua Dentrinos | ISRA/Traders Global Group | yes | ISRA/Traders Global Group |
| 5276 | 5/13/2022 | 15:44:41 | Joshua Dentrinos | ISRA/Traders Global Group | its likely they are selling accounts | ISRA/Traders Global Group |
| 5277 | 5/13/2022 | 15:47:58 | Joshua Dentrinos | ISRA/Traders Global Group | 327428 this one from the demo server too | ISRA/Traders Global Group |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5537 | 5/19/2022 | 14:50:36 | Joshua Dentrinos | Fred Gewirtz | Server was running fine about an hour ago. All values were updating instantly except prev equity and prev balance | 8:fred_gewirtz<->8:fxoceania |
| 5538 | 5/19/2022 | 14:54:30 | Fred Gewirtz | Joshua Dentrinos | ahhh ok sorry about that! Let me see if we can get them back connected | 8:fred_gewirtz<->8:fxoceania |
| 5539 | 5/19/2022 | 15:27:28 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, we can't remote into 20.231.24.166 . Since we don't host that there isn't much we can do at the moment. Could you have your guys look into that? | 8:fred_gewirtz<->8:fxoceania |
| 5540 | 5/19/2022 | 15:27:49 | Joshua Dentrinos | Fred Gewirtz | moment | 8:fred_gewirtz<->8:fxoceania |
| 5541 | 5/19/2022 | 15:29:24 | Joshua Dentrinos | Fred Gewirtz | we are enabling public access for you | 8:fred_gewirtz<->8:fxoceania |
| 5542 | 5/19/2022 | 15:29:37 | Fred Gewirtz | Joshua Dentrinos | Ok thanks, just let me know | 8:fred_gewirtz<->8:fxoceania |
| 5543 | 5/19/2022 | 15:30:16 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, just a heads up, we are seeing rejections on your STP trades. Appear to be due to insufficient funds at CDO. Clients were able to get filled eventually and | ISRA/Traders Global Group |
| 5544 | 5/19/2022 | 15:30:28 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 5545 | 5/19/2022 | 15:30:56 | Joshua Dentrinos | ISRA/Traders Global Group | there was issue closing trades. | ISRA/Traders Global Group |
| 5546 | 5/19/2022 | 15:31:55 | Patrick Powers | ISRA/Traders Global Group | Okay, thanks for confirming. | ISRA/Traders Global Group |
| 5547 | 5/19/2022 | 15:32:48 | Joshua Dentrinos | ISRA/Traders Global Group | lets move all of the accounts on stp to aggressive for now | ISRA/Traders Global Group |
| 5548 | 5/19/2022 | 15:33:20 | Joshua Dentrinos | ISRA/Traders Global Group | i can see some pretty awful trades on there seems some folks YOL'd | ISRA/Traders Global Group |
| 5549 | 5/19/2022 | 15:33:22 | Joshua Dentrinos | ISRA/Traders Global Group | yolo'd | ISRA/Traders Global Group |
| 5550 | 5/19/2022 | 15:34:03 | Joshua Dentrinos | ISRA/Traders Global Group | Will do | ISRA/Traders Global Group |
| 5551 | 5/19/2022 | 15:38:33 | Patrick Powers | ISRA/Traders Global Group | That's done | ISRA/Traders Global Group |
| 5552 | 5/19/2022 | 15:38:42 | Joshua Dentrinos | ISRA/Traders Global Group | thanks a lot | ISRA/Traders Global Group |
| 5553 | 5/19/2022 | 16:03:27 | Joshua Dentrinos | Fred Gewirtz | its enabled | 8:fred_gewirtz<->8:fxoceania |
| 5554 | 5/19/2022 | 16:12:50 | Fred Gewirtz | Joshua Dentrinos | Thanks Josh | 8:fred_gewirtz<->8:fxoceania |
| 5555 | 5/19/2022 | 16:26:15 | Fred Gewirtz | Joshua Dentrinos | Those backup servers are now running. We think whatever you enabled did this, as Ben didnt have to do anything. | 8:fred_gewirtz<->8:fxoceania |
| 5556 | 5/19/2022 | 16:26:34 | Fred Gewirtz | Joshua Dentrinos | So maybe incoming connections were blocked until you enabled? I am not sure | 8:fred_gewirtz<->8:fxoceania |
| 5557 | 5/19/2022 | 16:26:56 | Joshua Dentrinos | Fred Gewirtz | hmmm let me check | 8:fred_gewirtz<->8:fxoceania |
| 5558 | 5/19/2022 | 16:27:01 | Joshua Dentrinos | Fred Gewirtz | sounds about par for the course with sam lol | 8:fred_gewirtz<->8:fxoceania |
| 5559 | 5/19/2022 | 16:27:09 | Fred Gewirtz | Joshua Dentrinos | haha ok | 8:fred_gewirtz<->8:fxoceania |
| 5560 | 5/19/2022 | 16:37:52 | Joshua Dentrinos | Fred Gewirtz | our traders are getting slaughtered today | 8:fred_gewirtz<->8:fxoceania |
| 5561 | 5/19/2022 | 16:39:34 | Fred Gewirtz | Joshua Dentrinos | like overall? Or a ton getting shutoff from downdraws? | 8:fred_gewirtz<->8:fxoceania |
| 5562 | 5/19/2022 | 16:39:41 | Joshua Dentrinos | Fred Gewirtz | both i think | 8:fred_gewirtz<->8:fxoceania |
| 5563 | 5/19/2022 | 16:39:45 | Fred Gewirtz | Joshua Dentrinos | nice | 8:fred_gewirtz<->8:fxoceania |
| 5564 | 5/19/2022 | 16:39:47 | Joshua Dentrinos | Fred Gewirtz | we have record violations | 8:fred_gewirtz<->8:fxoceania |
| 5565 | 5/19/2022 | 16:40:08 | Fred Gewirtz | Joshua Dentrinos | whats the record? | 8:fred_gewirtz<->8:fxoceania |
| 5566 | 5/19/2022 | 16:40:17 | Joshua Dentrinos | Fred Gewirtz | 451 live accounts | 8:fred_gewirtz<->8:fxoceania |
| 5567 | 5/19/2022 | 16:41:17 | Fred Gewirtz | Joshua Dentrinos | Wow! Thats like 15% of your live | 8:fred_gewirtz<->8:fxoceania |
| 5568 | 5/19/2022 | 16:41:22 | Fred Gewirtz | Joshua Dentrinos | give or take | 8:fred_gewirtz<->8:fxoceania |
| 5569 | 5/19/2022 | 16:41:31 | Joshua Dentrinos | Fred Gewirtz | we have about 500 new live per day | 8:fred_gewirtz<->8:fxoceania |
| 5570 | 5/19/2022 | 16:43:06 | Fred Gewirtz | Joshua Dentrinos | Thats wild | 8:fred_gewirtz<->8:fxoceania |
| 5571 | 5/19/2022 | 16:43:22 | Fred Gewirtz | Joshua Dentrinos | Oh hey, how have things progressed on your offshore broker entity? | 8:fred_gewirtz<->8:fxoceania |
| 5572 | 5/19/2022 | 16:54:54 | Kiril Valtchev | Ben Johnson | Mainly traders global | 8:til_kiril_valtchev<->8:tlbenjohnson |
| 5573 | 5/19/2022 | 17:15:51 | Joshua Dentrinos | Fred Gewirtz | waiting for the regulator to rubber stamp it now | 8:fred_gewirtz<->8:fxoceania |
| 5574 | 5/19/2022 | 17:16:03 | Joshua Dentrinos | ISRA/Traders Global Group | 349049 can you tell me if any other accounts are using the same ip's as this trader | ISRA/Traders Global Group |
| 5575 | 5/19/2022 | 17:16:07 | Joshua Dentrinos | ISRA/Traders Global Group | its a demo account | ISRA/Traders Global Group |
| 5576 | 5/19/2022 | 17:16:45 | Fred Gewirtz | Joshua Dentrinos | Nice! | 8:fred_gewirtz<->8:fxoceania |
| 5577 | 5/19/2022 | 17:16:45 | Wyatt Knight | ISRA/Traders Global Group | Hey Joshua, checking now | ISRA/Traders Global Group |
| 5578 | 5/19/2022 | 17:56:37 | Joshua Dentrinos | ISRA/Traders Global Group | lol | ISRA/Traders Global Group |
| 5579 | 5/19/2022 | 17:57:52 | Wyatt Knight | ISRA/Traders Global Group | <<< Embedded File [Using the same IP as 349049.xlsx] >>> | ISRA/Traders Global Group |
| 5580 | 5/19/2022 | 17:57:52 | Wyatt Knight | ISRA/Traders Global Group | Hey Joshua here is the list of accounts using the same IP as 349049 | ISRA/Traders Global Group |
| 5581 | 5/19/2022 | 18:00:14 | Joshua Dentrinos | ISRA/Traders Global Group | what is the ip in common | ISRA/Traders Global Group |
| 5582 | 5/19/2022 | 18:00:29 | Wyatt Knight | ISRA/Traders Global Group | pardon it is 51.132.35.121<LINEBREAK> | ISRA/Traders Global Group |
| 5583 | 5/19/2022 | 18:00:34 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 5584 | 5/19/2022 | 18:35:19 | Joshua Dentrinos | Fred Gewirtz | sam is saying that when you logged in the values werent updating | 8:fred_gewirtz<->8:fxoceania |
| 5585 | 5/19/2022 | 18:35:22 | Joshua Dentrinos | Fred Gewirtz | the ones mentioned above | 8:fred_gewirtz<->8:fxoceania |
| 5586 | 5/19/2022 | 18:35:25 | Joshua Dentrinos | Fred Gewirtz | and they still aren't | 8:fred_gewirtz<->8:fxoceania |
| 5587 | 5/19/2022 | 18:35:32 | Joshua Dentrinos | Fred Gewirtz | we checked in the tables and its not there | 8:fred_gewirtz<->8:fxoceania |
| 5588 | 5/19/2022 | 18:35:57 | Joshua Dentrinos | Fred Gewirtz | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1652958212" conversation="8:fred_gewirtz" messageid="1652958212255" cuid="9932136485574924244"><legacyquote>[1652958212] Joshua Dentrinos: </legacyquote> we aren't getting the prev day equity in the mt5 sql | 8:fred_gewirtz<->8:fxoceania |
| 5589 | 5/19/2022 | 18:38:04 | Joshua Dentrinos | Fred Gewirtz | <<< Embedded File [image_2022_05_19T17_38_00_332Z.png] >>> | 8:fred_gewirtz<->8:fxoceania |
| 5590 | 5/19/2022 | 18:38:34 | Joshua Dentrinos | Fred Gewirtz | we need these values populated in the backup db | 8:fred_gewirtz<->8:fxoceania |
| 5591 | 5/19/2022 | 18:40:28 | Fred Gewirtz | Joshua Dentrinos | Ok, I was hoping it was just the disconnections. You can have them give it a restart on their end to see if they will populate. Maybe since they were disconnected | 8:fred_gewirtz<->8:fxoceania |
| 5592 | 5/19/2022 | 18:41:02 | Fred Gewirtz | Joshua Dentrinos | If that doesnt work it will need to go through Meta Support unfortunately. | 8:fred_gewirtz<->8:fxoceania |
| 5593 | 5/19/2022 | 18:41:17 | Joshua Dentrinos | Fred Gewirtz | would you mind doing the restart for fear that sam will set it on fire? | 8:fred_gewirtz<->8:fxoceania |
| 5594 | 5/19/2022 | 18:41:47 | Fred Gewirtz | Joshua Dentrinos | Its not the MT5, its his server that hosts the backups. The one he set up | 8:fred_gewirtz<->8:fxoceania |
| 5595 | 5/19/2022 | 18:41:54 | Fred Gewirtz | Joshua Dentrinos | oh ok | 8:fred_gewirtz<->8:fxoceania |
| 5596 | 5/19/2022 | 18:42:40 | Fred Gewirtz | Joshua Dentrinos | But I can ask Ben to do it if it makes you feel more comfortable. | 8:fred_gewirtz<->8:fxoceania |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5657 | 5/23/2022 | 15:21:27 | Joshua Dentrinos | Fred Gewirtz | i never spoke to MQ on behalf of cdo | 8:fred_gewirtz<->8:fxoceania |
| 5658 | 5/23/2022 | 15:21:31 | Joshua Dentrinos | Fred Gewirtz | i was a consultant for them | 8:fred_gewirtz<->8:fxoceania |
| 5659 | 5/23/2022 | 15:21:41 | Joshua Dentrinos | Fred Gewirtz | first time i started speaking to MQ was for MFF | 8:fred_gewirtz<->8:fxoceania |
| 5660 | 5/23/2022 | 15:21:45 | Joshua Dentrinos | Fred Gewirtz | before that it was always a tech team | 8:fred_gewirtz<->8:fxoceania |
| 5661 | 5/23/2022 | 18:37:45 | Joshua Dentrinos | ISRA/Traders Global Group | i don't mean to be annoying or a nag.. I know that you guys do a lot for us. But we just had 2000+ trades closed on the live server at the same time and I kind of | ISRA/Traders Global Group |
| 5662 | 5/23/2022 | 18:38:15 | Matthew Chichester | ISRA/Traders Global Group | we can take a look, one moment | ISRA/Traders Global Group |
| 5663 | 5/23/2022 | 18:38:32 | Joshua Dentrinos | ISRA/Traders Global Group | it was 2000+ lots sorry | ISRA/Traders Global Group |
| 5664 | 5/23/2022 | 18:44:55 | Matthew Chichester | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_23T17_44_55_266Z.png] >>> | ISRA/Traders Global Group |
| 5665 | 5/23/2022 | 18:45:30 | Matthew Chichester | ISRA/Traders Global Group | Here's a breakdown from past 30 minutes. Mostly indice traders that were trapped short from the rally earlier today. In past hour, markets have retraced a bit and | ISRA/Traders Global Group |
| 5666 | 5/23/2022 | 18:45:57 | Matthew Chichester | ISRA/Traders Global Group | 10029905 a good example. I picked through some of the accounts and doesn't look like they're trading together, fairly spread out | ISRA/Traders Global Group |
| 5667 | 5/23/2022 | 18:46:15 | Matthew Chichester | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_23T17_46_15_334Z.png] >>> | ISRA/Traders Global Group |
| 5668 | 5/23/2022 | 18:52:14 | Joshua Dentrinos | ISRA/Traders Global Group | so its just all-in traders.. | ISRA/Traders Global Group |
| 5669 | 5/23/2022 | 18:58:03 | Matthew Chichester | ISRA/Traders Global Group | yea, just getting out when they could on first retracement | ISRA/Traders Global Group |
| 5670 | 5/23/2022 | 19:02:13 | Joshua Dentrinos | ISRA/Traders Global Group | any idea what caused the spike on gold at 01:00 server time? | ISRA/Traders Global Group |
| 5671 | 5/23/2022 | 19:03:55 | Patrick Powers | ISRA/Traders Global Group | That's the open for metals. Likely CDO sent a really wide spread on the first tick | ISRA/Traders Global Group |
| 5672 | 5/23/2022 | 19:04:00 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_23T18_03_46_056Z.png] >>> | ISRA/Traders Global Group |
| 5673 | 5/23/2022 | 19:04:00 | Joshua Dentrinos | ISRA/Traders Global Group | these trades were executed at a pretty massive spread. | ISRA/Traders Global Group |
| 5674 | 5/23/2022 | 19:04:17 | Patrick Powers | ISRA/Traders Global Group | I'll check the tick data | ISRA/Traders Global Group |
| 5675 | 5/23/2022 | 19:05:07 | Joshua Dentrinos | ISRA/Traders Global Group | <at id="8:thinkliquidity_mc">Matthew</at> could be a massive ask but do you think we can do the copy trading report on the demo servers too ? | ISRA/Traders Global Group |
| 5676 | 5/23/2022 | 19:14:07 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [image_2022_05_23T18_13_10_221Z.png] >>> | ISRA/Traders Global Group |
| 5677 | 5/23/2022 | 19:14:07 | Patrick Powers | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1653329041" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1653329040518" cuid="1275478416126489537"><legacyquote>[1653329041] Joshua Dentrinos: </legacyquote> these trades were executed at a | ISRA/Traders Global Group |
| 5678 | 5/23/2022 | 19:14:48 | Joshua Dentrinos | ISRA/Traders Global Group | got it thanks | ISRA/Traders Global Group |
| 5679 | 5/23/2022 | 19:33:35 | Fred Gewirtz | Joshua Dentrinos | Hey just so you know, we are having some conversations about backup pricing for you. Not sure what the solution is quite yet, but I'll come back to you with some | 8:fred_gewirtz<->8:fxoceania |
| 5680 | 5/23/2022 | 23:09:18 | Joshua Dentrinos | ISRA/Traders Global Group | 13662 please review for stp | ISRA/Traders Global Group |
| 5681 | 5/23/2022 | 23:09:59 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, we will have a look | ISRA/Traders Global Group |
| 5682 | 5/23/2022 | 23:14:17 | Joshua Dentrinos | ISRA/Traders Global Group | 13660 as well same customer | ISRA/Traders Global Group |
| 5683 | 5/23/2022 | 23:33:21 | ISRA Risk Team | ISRA/Traders Global Group | Suggest leaving them or moving them to the more aggressive profile for now. They are trading during periods of lower liquidity trying to time market reversals at | ISRA/Traders Global Group |
| 5684 | 5/24/2022 | 14:22:38 | Joshua Dentrinos | ISRA/Traders Global Group | ok move to aggressive please | ISRA/Traders Global Group |
| 5685 | 5/24/2022 | 14:23:03 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, will make the move now | ISRA/Traders Global Group |
| 5686 | 5/24/2022 | 14:23:08 | Joshua Dentrinos | ISRA/Traders Global Group | thanks a lot | ISRA/Traders Global Group |
| 5687 | 5/24/2022 | 14:25:16 | Patrick Powers | ISRA/Traders Global Group | Np. That's done | ISRA/Traders Global Group |
| 5688 | 5/24/2022 | 20:38:06 | Joshua Dentrinos | ISRA/Traders Global Group | 10034896 aggressive pls | ISRA/Traders Global Group |
| 5689 | 5/24/2022 | 20:38:38 | Wyatt Knight | ISRA/Traders Global Group | Hey Joshua moving it now | ISRA/Traders Global Group |
| 5690 | 5/24/2022 | 20:38:43 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 5691 | 5/24/2022 | 20:43:35 | Wyatt Knight | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1653421087" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1653421086943" cuid="1304141767055750219"><legacyquote>[1653421087] Joshua Dentrinos: </legacyquote>10034896 aggressive | ISRA/Traders Global Group |
| 5692 | 5/24/2022 | 20:43:38 | Joshua Dentrinos | ISRA/Traders Global Group | thanks | ISRA/Traders Global Group |
| 5693 | 5/24/2022 | 20:43:41 | Joshua Dentrinos | ISRA/Traders Global Group | and the account is now dead <ss type="laugh">:D</ss> | ISRA/Traders Global Group |
| 5694 | 5/25/2022 | 7:47:22 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys, for aggressive, how aggressive is FX is the slippage over 1 pip? | ISRA/Traders Global Group |
| 5695 | 5/25/2022 | 7:47:35 | Joshua Dentrinos | ISRA/Traders Global Group | 10030375 this account looks exactly like another account that ran up. | ISRA/Traders Global Group |
| 5696 | 5/25/2022 | 7:47:54 | Antony Tan | ISRA/Traders Global Group | Hi Josh, moment please. Will revert | ISRA/Traders Global Group |
| 5697 | 5/25/2022 | 7:49:08 | Joshua Dentrinos | ISRA/Traders Global Group | 10029423 is another account of major concern | ISRA/Traders Global Group |
| 5698 | 5/25/2022 | 7:49:29 | Joshua Dentrinos | ISRA/Traders Global Group | both accounts are the same person | ISRA/Traders Global Group |
| 5699 | 5/25/2022 | 7:49:32 | Joshua Dentrinos | ISRA/Traders Global Group | but trading differently | ISRA/Traders Global Group |
| 5700 | 5/25/2022 | 7:49:48 | Joshua Dentrinos | ISRA/Traders Global Group | perhaps also an ip check to see if there are other users with the same ip | ISRA/Traders Global Group |
| 5701 | 5/25/2022 | 7:51:35 | Joshua Dentrinos | ISRA/Traders Global Group | 10029424 this account looks like its traded the same style but with different name and pair | ISRA/Traders Global Group |
| 5702 | 5/25/2022 | 8:16:29 | Antony Tan | ISRA/Traders Global Group | Reverting back. 10029423 and 10029424 have the same account name and IP. Thus, same individual<LINEBREAK><LINEBREAK>On the surface, neither have connection to 10030375. IP's are different and instruments traded too.<LINEBREAK><LINEBREAK>All three accounts are on normal Scalping risk profile which slips between 0.2 - 0.5 pips in FX for orders greater than or equal 10 mt4 lots.<LINEBREAK><LINEBREAK>10029423 and 10029424 generally trade 10 lots<LINEBREAK><LINEBREAK>10030375 has traded up 50 lots<LINEBREAK><LINEBREAK>For 10 lots, a consistent 1 pip slippage can be considered aggressive. A | ISRA/Traders Global Group |
| 5703 | 5/25/2022 | 11:46:41 | Joshua Dentrinos | ISRA/Traders Global Group | ok lets make that adjustment please | ISRA/Traders Global Group |
| 5704 | 5/25/2022 | 11:46:41 | Joshua Dentrinos | ISRA/Traders Global Group | although he made so much on usdjpy in pip terms so aggressive might not even do anything to that type of trading | ISRA/Traders Global Group |
| 5705 | 5/25/2022 | 11:46:47 | Joshua Dentrinos | ISRA/Traders Global Group | it looks stp' able to me | ISRA/Traders Global Group |
| 5706 | 5/25/2022 | 11:46:51 | Joshua Dentrinos | ISRA/Traders Global Group | the hussain k guy | ISRA/Traders Global Group |
| 5707 | 5/25/2022 | 12:01:25 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, I've adjusted the scalping profile to reflect the increase in depth slippage (increased sdepth slippage for orders over 10 lots). For the Hussain account, I'm seeing mostly USDCHF trades. He's caught the pullback in USD fairly well, but I don't think his strategy has any substantial edge. Would you like us to move him to | ISRA/Traders Global Group |
| 5708 | 5/25/2022 | 12:02:03 | Joshua Dentrinos | ISRA/Traders Global Group | i dont know to be honest.. this account crept up without notice because he traded 30 lots twice and made most of the money on those trades | ISRA/Traders Global Group |
| 5709 | 5/25/2022 | 12:02:47 | Patrick Powers | ISRA/Traders Global Group | 10030375 is the account number, correct? | ISRA/Traders Global Group |
| 5710 | 5/25/2022 | 12:02:55 | Joshua Dentrinos | ISRA/Traders Global Group | yes | ISRA/Traders Global Group |
| 5711 | 5/25/2022 | 12:07:41 | Patrick Powers | ISRA/Traders Global Group | Okay, just wanted to make sure I was looking at the right account. I agree that it's a tough one and you could make argument for both sides. I tend to lean towards | ISRA/Traders Global Group |

IS Risk Analytics 0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5927 | 6/1/2022 | 10:57:59 | Joshua Dentrinos | ISRA/Traders Global Group | ok | ISRA/Traders Global Group |
| 5928 | 6/1/2022 | 11:15:46 | Kevin Jock | ISR Risk & Ops | <quote author="romanempire2000" authorname="Kerry Man" timestamp="1654077305" conversation="19:42f4b77d2388414198fd735659cda1f5@thread.skype" messageid="1654077304670" cuid="7774712833820573427"><legacyquote>[1654077305] Kerry Man: </legacyquote>Hi team, just to kindly double check about the GBPJPY query from Josh (Traders Global), at 2:45 PM local HK time, we received 4 logout alerts, could this possibly affect the symbol pricing between their LP and our bridge?<LINEBREAK><LINEBREAK>I just want to confirm because these alerts comes in at 2:45 PM, whereas our bridge stopped receiving GBPJPY ticks at | ISR Risk & Ops |
| 5929 | 6/1/2022 | 11:50:01 | Joshua Dentrinos | ISRA/Traders Global Group | its 649 est and i have seen at least 100 accounts copying today | ISRA/Traders Global Group |
| 5930 | 6/1/2022 | 11:52:18 | Patrick Powers | ISRA/Traders Global Group | <<< Embedded File [Tradersglobal Copy Accts.csv] >>> | ISRA/Traders Global Group |
| 5931 | 6/1/2022 | 11:52:18 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, your scan shows 85 accounts currently | ISRA/Traders Global Group |
| 5932 | 6/1/2022 | 11:52:32 | Joshua Dentrinos | ISRA/Traders Global Group | yeh its up a lot for osme reason | ISRA/Traders Global Group |
| 5933 | 6/1/2022 | 17:43:38 | Colin Clemens | ISR Risk & Ops | Hi guys, feels like an increase in rejects with the reason &quot;Trade-is-closing&quot; I know these are usually just because there's a lot of orders being processed so they will get processed but feels like this week there are more of them than usual. Majority of them are traders global and veracity | ISR Risk & Ops |
| 5934 | 6/1/2022 | 19:54:55 | Matthew Chichester | ISRA/Traders Global Group | hey Josh, two new accounts pretty blatantly reverse trading<LINEBREAK>10034505<LINEBREAK>10034053 | ISRA/Traders Global Group |
| 5935 | 6/1/2022 | 21:21:56 | Haider Raza | ISRA/Traders Global Group | Hi Guys,<LINEBREAK><LINEBREAK>Usoil is offquotes, can you please take a look? | ISRA/Traders Global Group |
| 5936 | 6/1/2022 | 21:23:00 | Matthew Chichester | ISRA/Traders Global Group | checking | ISRA/Traders Global Group |
| 5937 | 6/1/2022 | 21:29:06 | Ben Johnson | ISRA/Traders Global Group | Hi Haider,<LINEBREAK>A few USOIL trades got into a bad state in the bridge (it thought they had already or were in the processing of closing even though they weren't). <LINEBREAK>We have reset the status of the orders in the bridge so I believe they should all be able to close out now but we will investigate why this | ISRA/Traders Global Group |
| 5938 | 6/1/2022 | 21:29:34 | Haider Raza | ISRA/Traders Global Group | Please and thanks.<LINEBREAK>Is it fine now? | ISRA/Traders Global Group |
| 5939 | 6/1/2022 | 21:29:53 | Ben Johnson | ISRA/Traders Global Group | It should be but please check on your side as well and let us know if you notice any further issues | ISRA/Traders Global Group |
| 5940 | 6/1/2022 | 21:31:52 | Matthew Chichester | ISRA/Traders Global Group | 10010398 was the account getting rejected and they have now closed all of their open usoil trades. Should be all good | ISRA/Traders Global Group |
| 5941 | 6/1/2022 | 21:38:52 | Haider Raza | ISRA/Traders Global Group | Okay perfect, thank you | ISRA/Traders Global Group |
| 5942 | 6/1/2022 | 21:39:08 | Haider Raza | ISRA/Traders Global Group | Also, can you check if hk50 is removed? A client is not able to find it | ISRA/Traders Global Group |
| 5943 | 6/1/2022 | 21:39:19 | Haider Raza | ISRA/Traders Global Group | Also, can you check if hk50 is removed? A client is not able to find it | ISRA/Traders Global Group |
| 5944 | 6/1/2022 | 21:50:15 | ISRA Risk Team | ISRA/Traders Global Group | We are taking a look, one moment | ISRA/Traders Global Group |
| 5945 | 6/1/2022 | 21:54:31 | ISRA Risk Team | ISRA/Traders Global Group | HK50 hasn't been offered on the new servers. If you'd like to add it can you please send a request to a | ISRA/Traders Global Group |
| 5946 | 6/2/2022 | 6:41:24 | Haider Raza | ISRA/Traders Global Group | I just requested it | ISRA/Traders Global Group |
| 5947 | 6/2/2022 | 6:42:04 | Antony Tan | ISRA/Traders Global Group | Hi Haider, request received. Our Ops team will process and revert once completed. | ISRA/Traders Global Group |
| 5948 | 6/2/2022 | 11:28:43 | Kerry Man | ISR Risk & Ops | Task Outstanding & In Progress<LINEBREAK>AXG: EA mimic as client related query - #2 (See Skype)<LINEBREAK>Traders Global: Add HK50 to the new server (See | ISR Risk & Ops |
| 5949 | 6/2/2022 | 15:05:13 | Haider Raza | Fred Gewirtz | Hi Fred,<LINEBREAK><LINEBREAK>We need to set up MT5 demo/live DB (any one of them) on a new server, the details of which I have. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5950 | 6/2/2022 | 15:05:49 | Haider Raza | Fred Gewirtz | Thank you | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5951 | 6/2/2022 | 15:07:22 | Fred Gewirtz | Haider Raza | Hey Haider, this will be a new setup? But same as the current one? | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5952 | 6/2/2022 | 15:07:41 | Haider Raza | Fred Gewirtz | It'll be same as the current one yeah | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5953 | 6/2/2022 | 15:08:11 | Haider Raza | Fred Gewirtz | Right now both are in the same server - mt5 demo and live both | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5954 | 6/2/2022 | 15:08:20 | Haider Raza | Fred Gewirtz | We need to separate them to make it work effectively | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5955 | 6/2/2022 | 15:11:58 | Fred Gewirtz | Haider Raza | Ok, let me have a quick chat with the team. | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5956 | 6/2/2022 | 15:23:51 | Fred Gewirtz | Haider Raza | Hey Haider, could you send me over the details for the new setup? | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5957 | 6/2/2022 | 15:24:07 | Fred Gewirtz | Haider Raza | <a href="mailto:fred.gewirtz@isriskanalytics.com">fred.gewirtz@isriskanalytics.com</a> | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5958 | 6/2/2022 | 15:34:32 | Haider Raza | Fred Gewirtz | Sure, sending it now | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5959 | 6/2/2022 | 15:35:04 | Fred Gewirtz | Haider Raza | Thank you | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5960 | 6/2/2022 | 15:37:21 | Haider Raza | Fred Gewirtz | Just did <ss type="smile">:)</ss> | 8:fred_gewirtz<->8:live:raza_haider9126 |
| 5961 | 6/2/2022 | 20:05:00 | Patrick Powers | ISR Risk & Ops | In Progress<LINEBREAK><LINEBREAK>AXG: EA mimic as client related query - #2 (See Skype)<LINEBREAK>Traders Global: Add HK50 to the new server (See Email - | ISR Risk & Ops |
| 5962 | 6/2/2022 | 23:17:13 | Joshua Dentrinos | ISRA/Traders Global Group | hey guys, 10031419, this cant possibly be client execution.. the weird trades in the middle from an EA looks like tuning | ISRA/Traders Global Group |
| 5963 | 6/2/2022 | 23:17:55 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, we can take a look if you'd like | ISRA/Traders Global Group |
| 5964 | 6/2/2022 | 23:18:16 | Joshua Dentrinos | ISRA/Traders Global Group | yes please even though he has a hedge opened but he has a lot of profit | ISRA/Traders Global Group |
| 5965 | 6/2/2022 | 23:35:49 | ISRA Risk Team | ISRA/Traders Global Group | This definitely look like they are using an EA. Would you like us to move them to one of the risk profiles? | ISRA/Traders Global Group |
| 5966 | 6/2/2022 | 23:36:10 | Joshua Dentrinos | ISRA/Traders Global Group | which one do you think cos im confused by the trading | ISRA/Traders Global Group |
| 5967 | 6/2/2022 | 23:36:13 | Joshua Dentrinos | ISRA/Traders Global Group | aggressive? | ISRA/Traders Global Group |
| 5968 | 6/2/2022 | 23:36:43 | Joshua Dentrinos | ISRA/Traders Global Group | 10032146 is his other account as well | ISRA/Traders Global Group |
| 5969 | 6/2/2022 | 23:44:22 | ISRA Risk Team | ISRA/Traders Global Group | We can move it to aggressive they are trading larger lots of us30 but very small lots of everything else. | ISRA/Traders Global Group |
| 5970 | 6/2/2022 | 23:48:38 | Colin Clemens | Antony Tan | are you okay if I leave traders global with you? Looks like they are using 2 different EAs to scalp. | 8:live:.cid.ace39f7f4697fc33<- |
| 5971 | 6/3/2022 | 0:50:51 | Antony Tan | ISRA/Traders Global Group | <<< Embedded File [image_2022_06_02T23_44_47_053Z.png] >>> | ISRA/Traders Global Group |
| 5972 | 6/3/2022 | 0:50:51 | Antony Tan | ISRA/Traders Global Group | <<< Embedded Media _Album >>> | ISRA/Traders Global Group |
| 5973 | 6/3/2022 | 0:50:52 | Antony Tan | ISRA/Traders Global Group | <<< Embedded File [image_2022_06_02T23_46_08_993Z.png] >>> | ISRA/Traders Global Group |
| 5974 | 6/3/2022 | 0:50:52 | Antony Tan | ISRA/Traders Global Group | Hi Josh, I wanted to add abit more colour to the above. The small FX trades are just wash trades, almost like an attempt to front an active &quot;trading history&quot;.<LINEBREAK>With the US30 trades, as oppose to viewing ticket by ticket. Taking one tranche as an example, if we de-constructed the trade by trade instead (attached), you can see they've just a heavy scalping. What they do is, inbetween the scalps, they leave two open tickets (buy and sell) as if they're holding a position, but infact they're just scalping around these hedged tickets.<LINEBREAK>I suspect doing all of the above, would artificially | ISRA/Traders Global Group |
| 5975 | 6/3/2022 | 0:51:14 | Antony Tan | ISRA/Traders Global Group | Please confirm and we'll adjust the aggressive profile accordingly and add both accounts | ISRA/Traders Global Group |
| 5976 | 6/3/2022 | 10:59:48 | Kerry Man | ISR Risk & Ops | Task Outstanding & In Progress<LINEBREAK>Traders Global: Add HK50 to the new server (See Email - from Haider)<LINEBREAK>FXP: Restart Server 2 and bridge tonight (See Skype - from Andreas)<LINEBREAK>RSHK: Upload today's swap file (See Slack - from Kenneth)<LINEBREAK>FXP: Sync new symbol related query (See | ISR Risk & Ops |
| 5977 | 6/3/2022 | 17:32:09 | Joshua Dentrinos | Ben Johnson | hey Ben, how are you doing? | 8:fxoceania<->8:tlbenjohnson |
| 5978 | 6/3/2022 | 17:36:08 | Ben Johnson | Joshua Dentrinos | Hey Josh!<LINEBREAK>Great, thanks, how are you? | 8:fxoceania<->8:tlbenjohnson |

IS Risk Analytics0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5979 | 6/3/2022 | 17:36:16 | Joshua Dentrinos | Ben Johnson | melting in the heat lol | 8:fxoceania<->8:tlbenjohnson |
| 5980 | 6/3/2022 | 17:36:34 | Joshua Dentrinos | Ben Johnson | i just sent through an email about the sqls for mt4 | 8:fxoceania<->8:tlbenjohnson |
| 5981 | 6/3/2022 | 17:36:40 | Joshua Dentrinos | Ben Johnson | all of them the data is chugging, we have done what we can on our end. The sql isn't updating for up to 5 minutes sometimes | 8:fxoceania<->8:tlbenjohnson |
| 5982 | 6/3/2022 | 17:36:46 | Joshua Dentrinos | Ben Johnson | any chance you can take a look? | 8:fxoceania<->8:tlbenjohnson |
| 5983 | 6/3/2022 | 17:38:00 | Ben Johnson | Joshua Dentrinos | Haha, that bad? | 8:fxoceania<->8:tlbenjohnson |
| 5984 | 6/3/2022 | 17:38:04 | Joshua Dentrinos | Ben Johnson | yes | 8:fxoceania<->8:tlbenjohnson |
| 5985 | 6/3/2022 | 17:38:07 | Joshua Dentrinos | Ben Johnson | we did what we could | 8:fxoceania<->8:tlbenjohnson |
| 5986 | 6/3/2022 | 17:38:11 | Joshua Dentrinos | Ben Johnson | temporarily it improved | 8:fxoceania<->8:tlbenjohnson |
| 5987 | 6/3/2022 | 17:38:17 | Joshua Dentrinos | Ben Johnson | mt5 is working perfectly fine | 8:fxoceania<->8:tlbenjohnson |
| 5988 | 6/3/2022 | 17:39:50 | Ben Johnson | Joshua Dentrinos | Alright, let me talk with the guys again. <LINEBREAK>Last time I chatted with them, they said that the database on our side have kept up to date and haven't | 8:fxoceania<->8:tlbenjohnson |
| 5989 | 6/3/2022 | 17:39:57 | Ben Johnson | Joshua Dentrinos | I'll see if they have any specific ideas though | 8:fxoceania<->8:tlbenjohnson |
| 5990 | 6/3/2022 | 17:40:23 | Joshua Dentrinos | Ben Johnson | what do you mean the database on our side isnt optimized? | 8:fxoceania<->8:tlbenjohnson |
| 5991 | 6/3/2022 | 17:40:23 | Joshua Dentrinos | Ben Johnson | were we supposed to change it? | 8:fxoceania<->8:tlbenjohnson |
| 5992 | 6/3/2022 | 17:40:32 | Joshua Dentrinos | Ben Johnson | as dumb as that sounds. | 8:fxoceania<->8:tlbenjohnson |
| 5993 | 6/3/2022 | 17:41:07 | Ben Johnson | Joshua Dentrinos | Haha, I don't know😂 Sorry, this is getting outside of my area of expertise at this point but I'll check with some of the guys that have a better idea | 8:fxoceania<->8:tlbenjohnson |
| 5994 | 6/3/2022 | 17:41:21 | Joshua Dentrinos | Ben Johnson | ah ok no problem <ss type="smile">:)</ss> | 8:fxoceania<->8:tlbenjohnson |
| 5995 | 6/3/2022 | 17:56:32 | Joshua Dentrinos | Ben Johnson | we opened up access again btw for the servers. | 8:fxoceania<->8:tlbenjohnson |
| 5996 | 6/3/2022 | 17:58:58 | Ben Johnson | Joshua Dentrinos | Alright, thanks | 8:fxoceania<->8:tlbenjohnson |
| 5997 | 6/3/2022 | 18:53:03 | Joshua Dentrinos | Ben Johnson | is it possible to build a report server per group? | 8:fxoceania<->8:tlbenjohnson |
| 5998 | 6/3/2022 | 18:53:06 | Joshua Dentrinos | Ben Johnson | if i give all the azures required? | 8:fxoceania<->8:tlbenjohnson |
| 5999 | 6/3/2022 | 18:55:42 | Joshua Dentrinos | Ben Johnson | or is the possibility of running mt4 like mt5 for report the same using the back up? | 8:fxoceania<->8:tlbenjohnson |
| 6000 | 6/3/2022 | 18:59:55 | Ben Johnson | Joshua Dentrinos | Hey Josh,<LINEBREAK>Yes, you can build report servers for specific groups (by giving the manager used on it access to specific groups) but the databases on our side have had no issues keeping up with your servers. <LINEBREAK>I talked with the guys on our side that manage our databases and they said there's about a million reasons your databases could be lagging behind - whoever is connecting could be putting locks on tables with their queries/etc, the database might not be | 8:fxoceania<->8:tlbenjohnson |
| 6001 | 6/3/2022 | 19:00:45 | Joshua Dentrinos | Ben Johnson | ok with mt5 we have 0 issue, is that replicable the same method? | 8:fxoceania<->8:tlbenjohnson |
| 6002 | 6/3/2022 | 19:01:25 | Joshua Dentrinos | Ben Johnson | for metatrader 4 i mean | 8:fxoceania<->8:tlbenjohnson |
| 6003 | 6/3/2022 | 19:02:00 | Ben Johnson | Joshua Dentrinos | No, MT4 and MT5 are completely separate systems and the applications that write into them are separate apps that Meta has built | 8:fxoceania<->8:tlbenjohnson |
| 6004 | 6/3/2022 | 19:03:21 | Joshua Dentrinos | Ben Johnson | ok, is there someone who can do a small analysis for us to give us some sort of assistance on improving. Obviously we are dropping the ball here so any assistance | 8:fxoceania<->8:tlbenjohnson |
| 6005 | 6/3/2022 | 19:08:48 | Ben Johnson | Joshua Dentrinos | I can check with the team - they weren't thrilled about this as optimizing a database is usually a fairly large task | 8:fxoceania<->8:tlbenjohnson |
| 6006 | 6/3/2022 | 19:08:51 | Joshua Dentrinos | Ben Johnson | But let me see | 8:fxoceania<->8:tlbenjohnson |
| 6007 | 6/3/2022 | 19:09:30 | Joshua Dentrinos | Ben Johnson | ok, one more thing, when i try  to login on tradersglobalgroup-demo it takes forever to login despite us cutting activity on that server down significantly. | 8:fxoceania<->8:tlbenjohnson |
| 6008 | 6/3/2022 | 19:10:11 | Joshua Dentrinos | Ben Johnson | ok, any pointers would be appreciated and we can do the research ourselves. | 8:fxoceania<->8:tlbenjohnson |
| 6009 | 6/3/2022 | 19:31:37 | Joshua Dentrinos | ISRA/Traders Global Group | <quote author="live:.cid.ace39f7f4697fc33" authorname="Antony Tan" timestamp="1654213852" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1654213852307" cuid="5260198102988044443"><legacyquote>[1654213852] Antony Tan: </legacyquote>Hi Josh, just wanted to add abit more colour to the above. The small FX trades are just wash trades, almost like an attempt to front an active &quot;trading history&quot;.<LINEBREAK><LINEBREAK>With the US30 trades, as oppose to viewing ticket by ticket. Using one tranche as an example, if we de-constructed trade by trade instead (attached), you can see they're just heavy scalping. What they do is, inbetween the scalps, they leave two open tickets (buy and sell) as if they're holding a position, but infact they're just scalping around these hedged tickets.<LINEBREAK><LINEBREAK>I suspect doing all of the above, | ISRA/Traders Global Group |
| 6010 | 6/3/2022 | 19:31:40 | Joshua Dentrinos | ISRA/Traders Global Group | go ahead with that. | ISRA/Traders Global Group |
| 6011 | 6/3/2022 | 19:32:16 | Joshua Dentrinos | ISRA/Traders Global Group | also, on the copy excel.<LINEBREAK><LINEBREAK>10024776My Forex Funds - Evaluation Funded Live - Andy BoulosEURJPY8.76110.07<LINEBREAK>10020971My Forex Funds - Evaluation Funded Live - Andy BoulosEURJPY8.76109.71<LINEBREAK>10035184My | ISRA/Traders Global Group |
| 6012 | 6/3/2022 | 19:32:34 | Joshua Dentrinos | ISRA/Traders Global Group | there is no such 8.76 lot trade nor can i see 8.76 lots open at the same time | ISRA/Traders Global Group |
| 6013 | 6/3/2022 | 19:32:59 | Joshua Dentrinos | ISRA/Traders Global Group | or is that overall for the day that copied? | ISRA/Traders Global Group |
| 6014 | 6/3/2022 | 19:33:40 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, one moment while we have a look | ISRA/Traders Global Group |
| 6015 | 6/3/2022 | 19:45:17 | ISRA Risk Team | ISRA/Traders Global Group | That is the sum of the lots traded that were flagged by the scan. So those accounts had more than one trade that was flagged for copying | ISRA/Traders Global Group |
| 6016 | 6/3/2022 | 19:45:26 | Joshua Dentrinos | ISRA/Traders Global Group | ok gret thanks sorry i got confused | ISRA/Traders Global Group |
| 6017 | 6/3/2022 | 19:46:38 | ISRA Risk Team | ISRA/Traders Global Group | We will revert back to confirm the new 20 lot ladder setting for the aggressive profile. | ISRA/Traders Global Group |
| 6018 | 6/3/2022 | 19:46:47 | Joshua Dentrinos | ISRA/Traders Global Group | thanks a lot | ISRA/Traders Global Group |
| 6019 | 6/3/2022 | 20:04:37 | ISRA Risk Team | ISRA/Traders Global Group | <<< Embedded File [image_2022_06_03T19_04_17_416Z.png] >>> | ISRA/Traders Global Group |
| 6020 | 6/3/2022 | 20:04:37 | ISRA Risk Team | ISRA/Traders Global Group | This is less aggressive than the >= 50 lot exception. Let us know what you think. Delay orders between 400ms and 800ms and slip between 15 and 55 points on | ISRA/Traders Global Group |
| 6021 | 6/3/2022 | 20:04:59 | Joshua Dentrinos | ISRA/Traders Global Group | works for me | ISRA/Traders Global Group |
| 6022 | 6/3/2022 | 20:05:11 | Joshua Dentrinos | ISRA/Traders Global Group | if someone is hiding trades it means they are nefariously trading | ISRA/Traders Global Group |
| 6023 | 6/3/2022 | 20:05:31 | Joshua Dentrinos | ISRA/Traders Global Group | thank you as usual for your efforts | ISRA/Traders Global Group |
| 6024 | 6/3/2022 | 20:06:22 | ISRA Risk Team | ISRA/Traders Global Group | You are welcome! | ISRA/Traders Global Group |
| 6025 | 6/3/2022 | 20:19:27 | Colin Clemens | Ben Johnson | Hey man, just working on the passdown. Did you get a chance to add the HK50 symbols for traders global? | 8:live:.cid.b041f71f8fae8af9<- |
| 6026 | 6/3/2022 | 20:31:59 | Ben Johnson | Joshua Dentrinos | Hey Josh,<LINEBREAK>I'm really sorry, I've talked with the guys and discussed this and there's just no easy/quick database review to help optimize. Optimizing a database is a full project that can take a ton of time. <LINEBREAK>Especially in this particular case as it's really hard to say where the issue is occurring - is it in the | 8:fxoceania<->8:tlbenjohnson |
| 6027 | 6/3/2022 | 20:32:30 | Joshua Dentrinos | Ben Johnson | yeh we are actually checking that as its entirely possible | 8:fxoceania<->8:tlbenjohnson |
| 6028 | 6/3/2022 | 20:32:42 | Joshua Dentrinos | Ben Johnson | but it seems to only be happening on the oriignal demo server we are further testing to confirm | 8:fxoceania<->8:tlbenjohnson |
| 6029 | 6/3/2022 | 20:32:51 | Joshua Dentrinos | Ben Johnson | and when i try to login to that server as well it takes like 5 minutes | 8:fxoceania<->8:tlbenjohnson |
| 6030 | 6/3/2022 | 20:33:32 | Joshua Dentrinos | Ben Johnson | so we are trying to identify first the exact problem then to go from there, we will also check the queries, but on demo2 where the data is the same and everything | 8:fxoceania<->8:tlbenjohnson |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6723 | 6/15/2022 | 19:48:05 | Matthew Chichester | ISRA/Traders Global Group | Yea, it pulls the prices via FIX from the CDO execution | ISRA/Traders Global Group |
| 6724 | 6/15/2022 | 19:48:13 | Joshua Dentrinos | ISRA/Traders Global Group | ok, the customer decided he doesnt want to trade with us anymore | ISRA/Traders Global Group |
| 6725 | 6/15/2022 | 19:48:29 | Joshua Dentrinos | ISRA/Traders Global Group | he is pulling the profit | ISRA/Traders Global Group |
| 6726 | 6/15/2022 | 19:49:07 | Matthew Chichester | ISRA/Traders Global Group | CDO has been showing a 1.0 fixed spread all day, even with the FOMC volatility. I'll check logs and see how much they slipped him | ISRA/Traders Global Group |
| 6727 | 6/15/2022 | 19:51:15 | Joshua Dentrinos | ISRA/Traders Global Group | 10033437 on stp pls | ISRA/Traders Global Group |
| 6728 | 6/15/2022 | 19:51:36 | Patrick Powers | ISRA/Traders Global Group | Will do | ISRA/Traders Global Group |
| 6729 | 6/15/2022 | 19:52:06 | Joshua Dentrinos | ISRA/Traders Global Group | his trading account is getting better prices than the fills on cdo | ISRA/Traders Global Group |
| 6730 | 6/15/2022 | 19:52:09 | Joshua Dentrinos | ISRA/Traders Global Group | he has made like 21k | ISRA/Traders Global Group |
| 6731 | 6/15/2022 | 19:52:11 | Joshua Dentrinos | ISRA/Traders Global Group | we made 4k | ISRA/Traders Global Group |
| 6732 | 6/15/2022 | 19:52:56 | Patrick Powers | ISRA/Traders Global Group | Are you referring to 10033437? | ISRA/Traders Global Group |
| 6733 | 6/15/2022 | 19:53:13 | Patrick Powers | ISRA/Traders Global Group | or the account we moved earlier? | ISRA/Traders Global Group |
| 6734 | 6/15/2022 | 19:53:18 | Joshua Dentrinos | ISRA/Traders Global Group | the one we moved earlier | ISRA/Traders Global Group |
| 6735 | 6/15/2022 | 19:53:29 | Joshua Dentrinos | ISRA/Traders Global Group |  10034796 | ISRA/Traders Global Group |
| 6736 | 6/15/2022 | 19:53:38 | Joshua Dentrinos | ISRA/Traders Global Group | 39746 srry | ISRA/Traders Global Group |
| 6737 | 6/15/2022 | 19:54:34 | Joshua Dentrinos | Jeff Wilkins | got it | 8:fixoceania<->8:jeff.wilkins55 |
| 6738 | 6/15/2022 | 19:54:41 | Joshua Dentrinos | Jeff Wilkins | im not sure i want to give this info to sam | 8:fixoceania<->8:jeff.wilkins55 |
| 6739 | 6/15/2022 | 19:54:49 | Joshua Dentrinos | Jeff Wilkins | as we have a different dev making the solution | 8:fixoceania<->8:jeff.wilkins55 |
| 6740 | 6/15/2022 | 19:55:08 | Joshua Dentrinos | Jeff Wilkins | i will have him on the call too under an alias as sam knows him but he wont talk . | 8:fixoceania<->8:jeff.wilkins55 |
| 6741 | 6/15/2022 | 19:55:30 | Joshua Dentrinos | ISRA/Traders Global Group | i might be mistaken due to timing but im not sure | ISRA/Traders Global Group |
| 6742 | 6/15/2022 | 19:55:33 | Joshua Dentrinos | ISRA/Traders Global Group | also that is an EA 100% | ISRA/Traders Global Group |
| 6743 | 6/15/2022 | 20:00:04 | Joshua Dentrinos | ISRA/Traders Global Group | im going to share OCO is bad for this type of trading? | ISRA/Traders Global Group |
| 6744 | 6/15/2022 | 20:02:14 | Joshua Dentrinos | ISRA/Traders Global Group | not share, assume im not sure why spellcheck kicked in | ISRA/Traders Global Group |
| 6745 | 6/15/2022 | 20:02:53 | Jeff Wilkins | Joshua Dentrinos | I won't mention the 2nd part and won't let James either | 8:fixoceania<->8:jeff.wilkins55 |
| 6746 | 6/15/2022 | 20:03:02 | Joshua Dentrinos | Jeff Wilkins | great thank you | 8:fixoceania<->8:jeff.wilkins55 |
| 6747 | 6/15/2022 | 20:03:42 | Jeff Wilkins | Joshua Dentrinos | No problem. I get it. | 8:fixoceania<->8:jeff.wilkins55 |
| 6748 | 6/15/2022 | 20:04:01 | Matthew Chichester | ISRA/Traders Global Group | I'm checking tick data, but it does appear they are getting some consistent 2-3 pts slippage from the 1.0 fixed spread they show | ISRA/Traders Global Group |
| 6749 | 6/15/2022 | 20:04:35 | Joshua Dentrinos | ISRA/Traders Global Group | ok. From what I am seeing because of the strategy being a hedge, we are not mimicking the orders in omnibus its OCO so sometimes there are no trades open | ISRA/Traders Global Group |
| 6750 | 6/15/2022 | 20:05:16 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_06_15T19_05_15_264Z.png] >>> | ISRA/Traders Global Group |
| 6751 | 6/15/2022 | 20:05:17 | Joshua Dentrinos | ISRA/Traders Global Group | on omnibus the PL shows | ISRA/Traders Global Group |
| 6752 | 6/15/2022 | 20:05:49 | Joshua Dentrinos | ISRA/Traders Global Group | looks like its 200 off only | ISRA/Traders Global Group |
| 6753 | 6/15/2022 | 20:07:23 | Joshua Dentrinos | ISRA/Traders Global Group | now its 5k off | ISRA/Traders Global Group |
| 6754 | 6/15/2022 | 20:09:13 | Joshua Dentrinos | ISRA/Traders Global Group | oh its because of the open drawdown that isnt open on the ominbus, sorry to spam i ahven't seen this type of trading on stp before | ISRA/Traders Global Group |
| 6755 | 6/15/2022 | 20:12:29 | Joshua Dentrinos | ISRA/Traders Global Group | we are executing on limits, but are they slipping? | ISRA/Traders Global Group |
| 6756 | 6/15/2022 | 20:20:44 | Matthew Chichester | ISRA/Traders Global Group | they are limit orders with wide tolerance. Comparing to tick data, it looks like they are often getting executed on the next tick in the market, which is typically 300 | ISRA/Traders Global Group |
| 6757 | 6/15/2022 | 20:22:10 | Joshua Dentrinos | ISRA/Traders Global Group | i think OCO is the problem | ISRA/Traders Global Group |
| 6758 | 6/15/2022 | 20:22:15 | Joshua Dentrinos | ISRA/Traders Global Group | when they open long, then the sell side | ISRA/Traders Global Group |
| 6759 | 6/15/2022 | 20:22:21 | Joshua Dentrinos | ISRA/Traders Global Group | it goes net 0 no open position | ISRA/Traders Global Group |
| 6760 | 6/15/2022 | 20:22:29 | Joshua Dentrinos | ISRA/Traders Global Group | then when they close it opens and closes again | ISRA/Traders Global Group |
| 6761 | 6/15/2022 | 20:22:35 | Joshua Dentrinos | ISRA/Traders Global Group | so we pay spread twice. | ISRA/Traders Global Group |
| 6762 | 6/15/2022 | 20:28:22 | Joshua Dentrinos | ISRA/Traders Global Group | now we are beating the mt4 performance on omnibus | ISRA/Traders Global Group |
| 6763 | 6/15/2022 | 20:32:41 | Matthew Chichester | ISRA/Traders Global Group | There shouldn't be a difference in PL between 1015 and your CDO omnibus. It's just sending the orders over FIX to CDO where it's individual transactions, so the | ISRA/Traders Global Group |
| 6764 | 6/15/2022 | 20:32:51 | Joshua Dentrinos | ISRA/Traders Global Group | the omnibus is OCO | ISRA/Traders Global Group |
| 6765 | 6/15/2022 | 20:33:12 | Joshua Dentrinos | ISRA/Traders Global Group | so if he opens buy and opens sell it has no trade open on omnibus | ISRA/Traders Global Group |
| 6766 | 6/15/2022 | 20:33:19 | Joshua Dentrinos | ISRA/Traders Global Group | then it opens closes again when he closes | ISRA/Traders Global Group |
| 6767 | 6/15/2022 | 20:33:36 | Matthew Chichester | ISRA/Traders Global Group | Yea, they have the account setup for netting, that's normal | ISRA/Traders Global Group |
| 6768 | 6/15/2022 | 20:33:59 | Joshua Dentrinos | ISRA/Traders Global Group | the open close time seems to be the difference | ISRA/Traders Global Group |
| 6769 | 6/15/2022 | 20:34:28 | Joshua Dentrinos | ISRA/Traders Global Group | its about 30$ difference | ISRA/Traders Global Group |
| 6770 | 6/15/2022 | 20:34:39 | Joshua Dentrinos | ISRA/Traders Global Group | when there are open trades the difference is equivalent to the open drawdown | ISRA/Traders Global Group |
| 6771 | 6/15/2022 | 21:09:51 | Joshua Dentrinos | ISRA/Traders Global Group | 10040281 stp pls | ISRA/Traders Global Group |
| 6772 | 6/15/2022 | 21:11:56 | Joshua Dentrinos | Jeff Wilkins | can you price me for you guys doing the set up of the alternative option im holding back from sam? | 8:fixoceania<->8:jeff.wilkins55 |
| 6773 | 6/15/2022 | 21:13:04 | Jeff Wilkins | Joshua Dentrinos | yeah, I can. Let's have the call tomorrow and then boot Sam and continue talking, if that is ok | 8:fixoceania<->8:jeff.wilkins55 |
| 6774 | 6/15/2022 | 21:13:10 | Joshua Dentrinos | Jeff Wilkins | sure thing | 8:fixoceania<->8:jeff.wilkins55 |
| 6775 | 6/15/2022 | 21:13:16 | Jeff Wilkins | Joshua Dentrinos | cool | 8:fixoceania<->8:jeff.wilkins55 |
| 6776 | 6/15/2022 | 21:13:39 | Matthew Chichester | ISRA/Traders Global Group | done | ISRA/Traders Global Group |
| 6777 | 6/15/2022 | 21:13:40 | Joshua Dentrinos | Jeff Wilkins | we violated more accounts than made today. | 8:fixoceania<->8:jeff.wilkins55 |
| 6778 | 6/15/2022 | 21:13:46 | Joshua Dentrinos | Jeff Wilkins | so hopefully the net is massive loss | 8:fixoceania<->8:jeff.wilkins55 |
| 6779 | 6/15/2022 | 21:13:51 | Joshua Dentrinos | ISRA/Traders Global Group | thanks a million | 8:fixoceania<->8:jeff.wilkins55 |
| 6780 | 6/15/2022 | 21:14:17 | Jeff Wilkins | Joshua Dentrinos | yeah, days like today are hard for retail to keep up | 8:fixoceania<->8:jeff.wilkins55 |
| 6781 | 6/15/2022 | 21:14:32 | Joshua Dentrinos | Jeff Wilkins | who knows maybe 1 guy with 500 lots of us30 broke the book | 8:fixoceania<->8:jeff.wilkins55 |
| 6782 | 6/15/2022 | 21:14:42 | Jeff Wilkins | Joshua Dentrinos | although traditional brokers were on the wrong side today | 8:fixoceania<->8:jeff.wilkins55 |
| 6783 | 6/15/2022 | 21:14:49 | Joshua Dentrinos | Jeff Wilkins | thats what im afraid of | 8:fixoceania<->8:jeff.wilkins55 |

IS Risk Analytics-0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6817 | 6/16/2022 | 14:56:05 | Joshua Dentrinos | ISRA/Traders Global Group | as in 3$ on the price? | ISRA/Traders Global Group |
| 6818 | 6/16/2022 | 14:56:28 | Matthew Chichester | ISRA/Traders Global Group | <<< Embedded File [image_2022_06_16T13_56_28_103Z.png] >>> | ISRA/Traders Global Group |
| 6819 | 6/16/2022 | 14:57:29 | Joshua Dentrinos | ISRA/Traders Global Group | interesting.  what is the real market spread? | ISRA/Traders Global Group |
| 6820 | 6/16/2022 | 14:57:50 | Joshua Dentrinos | ISRA/Traders Global Group | I presume its closer to 10 during the market | ISRA/Traders Global Group |
| 6821 | 6/16/2022 | 14:58:40 | Matthew Chichester | ISRA/Traders Global Group | 1.3, but CMC and IG both have the same spreads as yesterday right now | ISRA/Traders Global Group |
| 6822 | 6/16/2022 | 14:58:52 | Matthew Chichester | ISRA/Traders Global Group | when CDO was showing 1.0 | ISRA/Traders Global Group |
| 6823 | 6/16/2022 | 14:58:59 | Matthew Chichester | ISRA/Traders Global Group | when CDO was showing 1.0 | ISRA/Traders Global Group |
| 6824 | 6/16/2022 | 14:59:05 | Matthew Chichester | ISRA/Traders Global Group | so definitely some widening on CDO's end | ISRA/Traders Global Group |
| 6825 | 6/16/2022 | 14:59:45 | Joshua Dentrinos | ISRA/Traders Global Group | its ok i sent them a harsh message <ss type="laugh">:D</ss> | ISRA/Traders Global Group |
| 6826 | 6/16/2022 | 15:00:49 | Joshua Dentrinos | ISRA/Traders Global Group | im still fairly sure its arbitrage trading like the reverse aribtrage from western pips | ISRA/Traders Global Group |
| 6827 | 6/16/2022 | 15:02:41 | Matthew Chichester | ISRA/Traders Global Group | Yea, I've been digging through fill and tick data a lot to try to confirm if there is an advantage somewhere. Agreed it doesn't pass the smell test. Will let you know what I find.<LINEBREAK><LINEBREAK>The 1.0 fixed spread definitely wasn't helping. I imagine now that they are up to 3.5 right now, they won't remain profitable | ISRA/Traders Global Group |
| 6828 | 6/16/2022 | 15:12:58 | Matthew Chichester | ISRA/Traders Global Group | up to 5.0 now <ss type="1f62c_grimacingface">(grimacingface)</ss> | ISRA/Traders Global Group |
| 6829 | 6/16/2022 | 15:14:27 | Joshua Dentrinos | ISRA/Traders Global Group | yeh i think their LP is rejecting them lol | ISRA/Traders Global Group |
| 6830 | 6/16/2022 | 15:18:24 | Joshua Dentrinos | Jeff Wilkins | Murtuza asked me about this &quot;Talk to them about security, back up, disaster recovery, load balancing and redundancy&quot; for the solution. And also the | 8:fxoceania<->8:jeff.wilkins55 |
| 6831 | 6/16/2022 | 15:19:03 | Jeff Wilkins | Joshua Dentrinos | Got it | 8:fxoceania<->8:jeff.wilkins55 |
| 6832 | 6/16/2022 | 15:19:50 | Jeff Wilkins | Joshua Dentrinos | I need to have some internal chats as this could derail some other things here. I know how important it is for you to get this right. | 8:fxoceania<->8:jeff.wilkins55 |
| 6833 | 6/16/2022 | 15:19:59 | Jeff Wilkins | Joshua Dentrinos | Leave with me for a bit | 8:fxoceania<->8:jeff.wilkins55 |
| 6834 | 6/16/2022 | 15:20:47 | Joshua Dentrinos | Jeff Wilkins | sure thing. I dnt think its massively difficult but yeh. have your chat and let me know cos we will engage you to do it its fair <ss type="tongueout">:P</ss> | 8:fxoceania<->8:jeff.wilkins55 |
| 6835 | 6/16/2022 | 15:21:07 | Jeff Wilkins | Joshua Dentrinos | Sounds good sir | 8:fxoceania<->8:jeff.wilkins55 |
| 6836 | 6/16/2022 | 15:21:42 | Joshua Dentrinos | ISRA/Traders Global Group | did you put the other 2 accounts on the stp profile? | ISRA/Traders Global Group |
| 6837 | 6/16/2022 | 15:21:56 | Patrick Powers | ISRA/Traders Global Group | Yes | ISRA/Traders Global Group |
| 6838 | 6/16/2022 | 15:22:15 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 6839 | 6/16/2022 | 16:12:28 | Joshua Dentrinos | ISRA/Traders Global Group | their lp widened sighting &quot;scalping&quot; | ISRA/Traders Global Group |
| 6840 | 6/16/2022 | 16:12:34 | Joshua Dentrinos | ISRA/Traders Global Group | but its because of the OCO | ISRA/Traders Global Group |
| 6841 | 6/16/2022 | 16:13:46 | Joshua Dentrinos | ISRA/Traders Global Group | if all the orders were open and stayed open until closed it wouldnt be scalping | ISRA/Traders Global Group |
| 6842 | 6/16/2022 | 16:13:54 | Joshua Dentrinos | ISRA/Traders Global Group | but when i spoke to their team to change it last night they didnt know what netting was <ss type="smile">:)</ss> | ISRA/Traders Global Group |
| 6843 | 6/16/2022 | 16:16:34 | Matthew Chichester | ISRA/Traders Global Group | Hmmm perhaps CDO's LP is also a ticket-based MT4 LP | ISRA/Traders Global Group |
| 6844 | 6/16/2022 | 16:16:44 | Joshua Dentrinos | ISRA/Traders Global Group | i believe its saxo | ISRA/Traders Global Group |
| 6845 | 6/16/2022 | 16:17:15 | Joshua Dentrinos | ISRA/Traders Global Group | but i dont know anymore. | ISRA/Traders Global Group |
| 6846 | 6/16/2022 | 16:32:03 | Joshua Dentrinos | Jeff Wilkins | for info sake. We would just have it do the analytics on initial balance and group settings. So for example, on EVA groups it would be 5% daily equity and balance and 12% overall. For CON 5% overall with no daily and EMP 10% overall. I think it can be very simple and they just send the message to the fpfx api to execute | 8:fxoceania<->8:jeff.wilkins55 |
| 6847 | 6/16/2022 | 16:32:17 | Joshua Dentrinos | Jeff Wilkins | then later when george is closer to having a solution we can revisit making it better so as to not mess up all your time | 8:fxoceania<->8:jeff.wilkins55 |
| 6848 | 6/16/2022 | 16:42:24 | Joshua Dentrinos | ISRA/Traders Global Group | are our non stp accounts seeing this spread? | ISRA/Traders Global Group |
| 6849 | 6/16/2022 | 16:43:02 | Patrick Powers | ISRA/Traders Global Group | Yes, there is no difference in pricing for STP vs Non-STP | ISRA/Traders Global Group |
| 6850 | 6/16/2022 | 16:43:13 | Joshua Dentrinos | ISRA/Traders Global Group | can we some how fix it for the time being please | ISRA/Traders Global Group |
| 6851 | 6/16/2022 | 16:43:16 | Joshua Dentrinos | ISRA/Traders Global Group | i dont know how but we need to | ISRA/Traders Global Group |
| 6852 | 6/16/2022 | 16:43:22 | Joshua Dentrinos | ISRA/Traders Global Group | its about to cause us a massive pain and they dont seem eager to fix it | ISRA/Traders Global Group |
| 6853 | 6/16/2022 | 16:44:58 | Joshua Dentrinos | ISRA/Traders Global Group | it appears to be only us30 btw | ISRA/Traders Global Group |
| 6854 | 6/16/2022 | 16:45:32 | Jeff Wilkins | Joshua Dentrinos | Just to give you an example got chewed out by my board for doing the due diligence on teh Oanda acquisition (for CVC). I am just thinking creatively and have an | 8:fxoceania<->8:jeff.wilkins55 |
| 6855 | 6/16/2022 | 16:45:45 | Jeff Wilkins | Joshua Dentrinos | Let me know when you have a sec | 8:fxoceania<->8:jeff.wilkins55 |
| 6856 | 6/16/2022 | 16:45:52 | Joshua Dentrinos | Jeff Wilkins | i need to fix our us30 spread | 8:fxoceania<->8:jeff.wilkins55 |
| 6857 | 6/16/2022 | 16:45:57 | Joshua Dentrinos | Jeff Wilkins | cdo blew it out cos we started sending them flow | 8:fxoceania<->8:jeff.wilkins55 |
| 6858 | 6/16/2022 | 16:46:02 | Patrick Powers | ISRA/Traders Global Group | We can put in a max spread for US30 or apply a fixed spread | ISRA/Traders Global Group |
| 6859 | 6/16/2022 | 16:46:04 | Jeff Wilkins | Joshua Dentrinos | after begging me for flow | 8:fxoceania<->8:jeff.wilkins55 |
| 6860 | 6/16/2022 | 16:46:24 | Jeff Wilkins | Joshua Dentrinos | Yeah, no rush. I am following and see they have screwed you. | 8:fxoceania<->8:jeff.wilkins55 |
| 6861 | 6/16/2022 | 16:46:35 | Joshua Dentrinos | ISRA/Traders Global Group | put max at 14 points pls the only problem is i need the guy on stp to keep the us30 spread as is | ISRA/Traders Global Group |
| 6862 | 6/16/2022 | 16:46:53 | Joshua Dentrinos | ISRA/Traders Global Group | ill inform you asap when they have resolved their issue | ISRA/Traders Global Group |
| 6863 | 6/16/2022 | 16:46:58 | Joshua Dentrinos | Jeff Wilkins | the flow is arb | 8:fxoceania<->8:jeff.wilkins55 |
| 6864 | 6/16/2022 | 16:47:14 | Joshua Dentrinos | Jeff Wilkins | i told you guys it was arb but was responded to with its impossible to arb on the profile | 8:fxoceania<->8:jeff.wilkins55 |
| 6865 | 6/16/2022 | 16:47:21 | Joshua Dentrinos | Jeff Wilkins | im 100% sure its reverse arb | 8:fxoceania<->8:jeff.wilkins55 |
| 6866 | 6/16/2022 | 16:47:35 | Joshua Dentrinos | Jeff Wilkins | the minute spread goes above 7 he stops making money | 8:fxoceania<->8:jeff.wilkins55 |
| 6867 | 6/16/2022 | 16:48:13 | Patrick Powers | ISRA/Traders Global Group | Okay, the max is in place on MT4 live. Will do MT5 too | ISRA/Traders Global Group |
| 6868 | 6/16/2022 | 16:48:19 | Joshua Dentrinos | ISRA/Traders Global Group | thanks | ISRA/Traders Global Group |
| 6869 | 6/16/2022 | 16:48:19 | Jeff Wilkins | Joshua Dentrinos | Yeah, we are exploring how that is possible. | 8:fxoceania<->8:jeff.wilkins55 |
| 6870 | 6/16/2022 | 16:48:53 | Joshua Dentrinos | Jeff Wilkins | reverse engineer it and send me the mql4 i can go print money at some of the stupider prop firms | 8:fxoceania<->8:jeff.wilkins55 |
| 6871 | 6/16/2022 | 16:50:52 | Jeff Wilkins | Joshua Dentrinos | haha | 8:fxoceania<->8:jeff.wilkins55 |
| 6872 | 6/16/2022 | 16:50:55 | Jeff Wilkins | Joshua Dentrinos | seriously | 8:fxoceania<->8:jeff.wilkins55 |
| 6873 | 6/16/2022 | 17:10:03 | Joshua Dentrinos | ISRA/Traders Global Group | i have suspended one of these traders for arbitrage and requested he send the source code of the EA to unsuspend the account, specifying that the trades made | ISRA/Traders Global Group |
| 6874 | 6/16/2022 | 17:10:06 | Joshua Dentrinos | ISRA/Traders Global Group | Lets see the response. | ISRA/Traders Global Group |
| 6875 | 6/16/2022 | 17:27:51 | Joshua Dentrinos | Jeff Wilkins | i really need to know what they are doing so i can either ban them or make a fight with cdo | 8:fxoceania<->8:jeff.wilkins55 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6876 | 6/16/2022 | 17:28:22 | Jeff Wilkins | Joshua Dentrinos | We will figure it out | 8:fxoceania<->8:jeff.wilkins55 |
| 6877 | 6/16/2022 | 17:28:53 | Joshua Dentrinos | Jeff Wilkins | i kind of feel like if it was executed one leg at lp 1 and other at lp 2 it wouldnt be much of an issue but i dno | 8:fxoceania<->8:jeff.wilkins55 |
| 6878 | 6/16/2022 | 17:36:37 | Jeff Wilkins | Joshua Dentrinos | We are drilling down. | 8:fxoceania<->8:jeff.wilkins55 |
| 6879 | 6/16/2022 | 17:36:47 | Joshua Dentrinos | Jeff Wilkins | the guy just lowered his size to 1 lot | 8:fxoceania<->8:jeff.wilkins55 |
| 6880 | 6/16/2022 | 17:37:05 | Joshua Dentrinos | Jeff Wilkins | i think he finally realized the opportunity stopped | 8:fxoceania<->8:jeff.wilkins55 |
| 6881 | 6/16/2022 | 17:38:07 | Jeff Wilkins | Joshua Dentrinos | fun is over | 8:fxoceania<->8:jeff.wilkins55 |
| 6882 | 6/16/2022 | 17:38:18 | Joshua Dentrinos | Jeff Wilkins | hes got like 100k of pending to withdraw | 8:fxoceania<->8:jeff.wilkins55 |
| 6883 | 6/16/2022 | 17:38:26 | Joshua Dentrinos | Jeff Wilkins | so i need something to stop that money going out | 8:fxoceania<->8:jeff.wilkins55 |
| 6884 | 6/16/2022 | 17:39:54 | Jeff Wilkins | Joshua Dentrinos | I have asked the guys to get you what they can | 8:fxoceania<->8:jeff.wilkins55 |
| 6885 | 6/16/2022 | 17:41:13 | Jeff Wilkins | Joshua Dentrinos | Also, can you give me a ballpark of your weekly revenue, if that is not too invasive? I am putting together a proposal for this manager API solution and I need to run | 8:fxoceania<->8:jeff.wilkins55 |
| 6886 | 6/16/2022 | 17:41:31 | Joshua Dentrinos | Jeff Wilkins | our revenue per week? | 8:fxoceania<->8:jeff.wilkins55 |
| 6887 | 6/16/2022 | 17:41:31 | Jeff Wilkins | Joshua Dentrinos | yes | 8:fxoceania<->8:jeff.wilkins55 |
| 6888 | 6/16/2022 | 17:41:39 | Joshua Dentrinos | Jeff Wilkins | this week will be 7 million | 8:fxoceania<->8:jeff.wilkins55 |
| 6889 | 6/16/2022 | 17:41:49 | Jeff Wilkins | Joshua Dentrinos | Cool, perfect | 8:fxoceania<->8:jeff.wilkins55 |
| 6890 | 6/16/2022 | 17:42:02 | Joshua Dentrinos | Jeff Wilkins | next week maybe more i dno this week we spiked hard | 8:fxoceania<->8:jeff.wilkins55 |
| 6891 | 6/16/2022 | 17:42:07 | Joshua Dentrinos | Jeff Wilkins | we were averaging 4.5 before that | 8:fxoceania<->8:jeff.wilkins55 |
| 6892 | 6/16/2022 | 17:42:17 | Jeff Wilkins | Joshua Dentrinos | I'll call it 5 | 8:fxoceania<->8:jeff.wilkins55 |
| 6893 | 6/16/2022 | 17:42:34 | Joshua Dentrinos | ISRA/Traders Global Group | live server is down | ISRA/Traders Global Group |
| 6894 | 6/16/2022 | 17:42:46 | Matthew Chichester | ISRA/Traders Global Group | we're checking | ISRA/Traders Global Group |
| 6895 | 6/16/2022 | 17:43:31 | Matthew Chichester | ISRA/Traders Global Group | It's back-up, we'll check logs for reason for crash | ISRA/Traders Global Group |
| 6896 | 6/16/2022 | 17:43:34 | Joshua Dentrinos | ISRA/Traders Global Group | thanks | ISRA/Traders Global Group |
| 6897 | 6/16/2022 | 17:47:18 | Joshua Dentrinos | Jeff Wilkins | from cdo: <LINEBREAK><LINEBREAK>The trades that we recieve do not look being related to long and short accounts. We continously recieve fills buying and selling following one after the other when it comes to one account. Even if the prodigy account is long and short we will still recieve the buy and sell trades seperately and there are only few seconds between those trades. This could happen from time to time only if the meta accounts gets liquidated but all US30 trades are the same fashion, are all accounts results of auto liquidation.<LINEBREAK><LINEBREAK>If your bridge provider can net the trades and sent us only the net position then it | 8:fxoceania<->8:jeff.wilkins55 |
| 6898 | 6/16/2022 | 17:47:37 | Joshua Dentrinos | Jeff Wilkins | i cant believe these people have a job | 8:fxoceania<->8:jeff.wilkins55 |
| 6899 | 6/16/2022 | 17:48:06 | Jeff Wilkins | Joshua Dentrinos | wtf | 8:fxoceania<->8:jeff.wilkins55 |
| 6900 | 6/16/2022 | 17:52:26 | Matthew Chichester | ISRA/Traders Global Group | We see the crash again, but it's coming back up right away | ISRA/Traders Global Group |
| 6901 | 6/16/2022 | 17:52:36 | Joshua Dentrinos | ISRA/Traders Global Group | any reason? | ISRA/Traders Global Group |
| 6902 | 6/16/2022 | 17:54:47 | Matthew Chichester | ISRA/Traders Global Group | not yet, the log files are very large, so we're avoiding opening them directly in the box, will follow-up when we know | ISRA/Traders Global Group |
| 6903 | 6/16/2022 | 17:57:13 | Matthew Chichester | ISRA/Traders Global Group | the server is getting pretty spammed with requests from accounts that have been set to read-only | ISRA/Traders Global Group |
| 6904 | 6/16/2022 | 17:57:28 | Joshua Dentrinos | ISRA/Traders Global Group | anything thats causing it feel free to disable them | ISRA/Traders Global Group |
| 6905 | 6/16/2022 | 17:57:35 | Joshua Dentrinos | ISRA/Traders Global Group | or change group | ISRA/Traders Global Group |
| 6906 | 6/16/2022 | 17:57:49 | Matthew Chichester | ISRA/Traders Global Group | yea, I'm generating a list and will likely disable and then change group so it boots their connection | ISRA/Traders Global Group |
| 6907 | 6/16/2022 | 17:57:58 | Joshua Dentrinos | ISRA/Traders Global Group | great | ISRA/Traders Global Group |
| 6908 | 6/16/2022 | 18:04:01 | Matthew Chichester | ISRA/Traders Global Group | No smoking guns in the logs, just a flood of requests, so it looks purely load related. <LINEBREAK><LINEBREAK>I am disabling the following accounts who were already on read- | ISRA/Traders Global Group |
| 6909 | 6/16/2022 | 18:04:12 | Joshua Dentrinos | ISRA/Traders Global Group | ok great | ISRA/Traders Global Group |
| 6910 | 6/16/2022 | 18:04:13 | Joshua Dentrinos | ISRA/Traders Global Group | they make up the bulk of requests | ISRA/Traders Global Group |
| 6911 | 6/16/2022 | 18:17:42 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, hope all is well. How is the island life treating you? | 8:fred_gewirtz<->8:fxoceania |
| 6912 | 6/16/2022 | 18:34:33 | Joshua Dentrinos | Fred Gewirtz | not so bad how about you? | 8:fred_gewirtz<->8:fxoceania |
| 6913 | 6/16/2022 | 18:37:27 | Fred Gewirtz | Joshua Dentrinos | Going well, glad to be back home after a few weeks abroad. | 8:fred_gewirtz<->8:fxoceania |
| 6914 | 6/16/2022 | 18:37:35 | Joshua Dentrinos | Fred Gewirtz | too much partying eh <ss type="tongueout">:P</ss> | 8:fred_gewirtz<->8:fxoceania |
| 6915 | 6/16/2022 | 18:37:45 | Fred Gewirtz | Joshua Dentrinos | I needed to detox a bit when i got home haha | 8:fred_gewirtz<->8:fxoceania |
| 6916 | 6/16/2022 | 18:37:52 | Joshua Dentrinos | Fred Gewirtz | i certainly dont miss being in those environments : | 8:fred_gewirtz<->8:fxoceania |
| 6917 | 6/16/2022 | 18:38:15 | Fred Gewirtz | Joshua Dentrinos | Everyone in the FX industry just wants to party everynight | 8:fred_gewirtz<->8:fxoceania |
| 6918 | 6/16/2022 | 18:38:29 | Fred Gewirtz | Joshua Dentrinos | and on top of it, my body clock was allowing me to stay up later | 8:fred_gewirtz<->8:fxoceania |
| 6919 | 6/16/2022 | 18:38:31 | Joshua Dentrinos | Fred Gewirtz | well, not really I would say that most people at IFX are the younger parts of the industry | 8:fred_gewirtz<->8:fxoceania |
| 6920 | 6/16/2022 | 18:38:54 | Fred Gewirtz | Joshua Dentrinos | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1655401112" conversation="8:fxoceania" messageid="1655401111961" cuid="1334386679142813466"><legacyquote>[1655401112] Joshua Dentrinos: </legacyquote>well, not really I would say that most people at IFX are the younger | 8:fred_gewirtz<->8:fxoceania |
| 6921 | 6/16/2022 | 18:39:40 | Fred Gewirtz | Joshua Dentrinos | But hey, I was heading over to Toronto in a couple weeks and I was going to see if Murtuza wanted to grab lunch or something if he is around. | 8:fred_gewirtz<->8:fxoceania |
| 6922 | 6/16/2022 | 18:39:52 | Joshua Dentrinos | Fred Gewirtz | im sure he would let me ask him | 8:fred_gewirtz<->8:fxoceania |
| 6923 | 6/16/2022 | 18:40:04 | Fred Gewirtz | Joshua Dentrinos | I dont talk with him too often so I was just letting you know in case he mentions it | 8:fred_gewirtz<->8:fxoceania |
| 6924 | 6/16/2022 | 18:40:16 | Fred Gewirtz | Joshua Dentrinos | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1655401193" conversation="8:fxoceania" messageid="1655401192698" cuid="1818730213983400012"><legacyquote>[1655401193] Joshua Dentrinos: </legacyquote>im sure he would let me ask | 8:fred_gewirtz<->8:fxoceania |
| 6925 | 6/16/2022 | 18:40:25 | Joshua Dentrinos | Fred Gewirtz | he will be hpapy to meet you | 8:fred_gewirtz<->8:fxoceania |
| 6926 | 6/16/2022 | 18:40:30 | Joshua Dentrinos | Fred Gewirtz | in terms of fx knowledge his is very limited | 8:fred_gewirtz<->8:fxoceania |
| 6927 | 6/16/2022 | 18:40:53 | Fred Gewirtz | Joshua Dentrinos | I didnt even want to talk too in depth, just wanted to say Hi | 8:fred_gewirtz<->8:fxoceania |
| 6928 | 6/16/2022 | 18:41:01 | Joshua Dentrinos | Fred Gewirtz | yeh sure he will love it | 8:fred_gewirtz<->8:fxoceania |
| 6929 | 6/16/2022 | 18:41:07 | Joshua Dentrinos | Fred Gewirtz | drop him the email | 8:fred_gewirtz<->8:fxoceania |
| 6930 | 6/16/2022 | 18:41:10 | Fred Gewirtz | Joshua Dentrinos | Ok cool | 8:fred_gewirtz<->8:fxoceania |

IS Risk Analytics_0000006303

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9006 | 7/15/2022 | 2:19:31 | Antony Tan | ISRA Coverage Team | I see chatter on IP logging reports for Traders Global et all. Do we have one implemented? and can someone give me a gist of how it works. During today's call | ISRA Coverage Team |
| 9007 | 7/15/2022 | 9:59:41 | Joshua Dentrinos | ISRA/Traders Global Group | hi guys, can you see if there are any accounts with the same IP as 415583 and 415600 pls | ISRA/Traders Global Group |
| 9008 | 7/15/2022 | 10:04:33 | ISRA Risk Team | ISRA/Traders Global Group | Hi, checking | ISRA/Traders Global Group |
| 9009 | 7/15/2022 | 10:04:56 | Joshua Dentrinos | ISRA/Traders Global Group | thank you | ISRA/Traders Global Group |
| 9010 | 7/15/2022 | 10:23:26 | ISRA Risk Team | ISRA/Traders Global Group | After checking, both 415583 and 415600 uses the same IP of &quot;116.92.185.162&quot; <LINEBREAK>I don't see any other accounts use this IP address apart | ISRA/Traders Global Group |
| 9011 | 7/15/2022 | 10:23:55 | Joshua Dentrinos | ISRA/Traders Global Group | ok thanks. That is the operater of a managed account service. Is it possible to do a live server search for a comment that &quot;contains text&quot; | ISRA/Traders Global Group |
| 9012 | 7/15/2022 | 10:24:33 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_07_15T09_24_16_326Z.png] >>> | ISRA/Traders Global Group |
| 9013 | 7/15/2022 | 10:24:33 | Joshua Dentrinos | ISRA/Traders Global Group | we have a bunch of accounts using a copier of a managed service the comment is leaving this type of comment | ISRA/Traders Global Group |
| 9014 | 7/15/2022 | 10:24:33 | Joshua Dentrinos | ISRA/Traders Global Group | the BEF= is the company name | ISRA/Traders Global Group |
| 9015 | 7/15/2022 | 10:24:45 | Joshua Dentrinos | ISRA/Traders Global Group | the number after is the ticket its copying from wherever its copying | ISRA/Traders Global Group |
| 9016 | 7/15/2022 | 10:31:09 | ISRA Risk Team | ISRA/Traders Global Group | So, what is the exact comment that needs to be searched, as I believe this &quot;BEF=&quot; is one type comment that contains text? | ISRA/Traders Global Group |
| 9017 | 7/15/2022 | 10:31:24 | Joshua Dentrinos | ISRA/Traders Global Group | i think the BEF= is what needs to be searched | ISRA/Traders Global Group |
| 9018 | 7/15/2022 | 10:31:27 | Joshua Dentrinos | ISRA/Traders Global Group | any comment containing that | ISRA/Traders Global Group |
| 9019 | 7/15/2022 | 10:42:29 | ISRA Risk Team | ISRA/Traders Global Group | Understood, we will check it internally and then confirm back | ISRA/Traders Global Group |
| 9020 | 7/15/2022 | 10:42:45 | Joshua Dentrinos | ISRA/Traders Global Group | thanks | ISRA/Traders Global Group |
| 9021 | 7/15/2022 | 11:00:33 | Kerry Man | ISR Risk & Ops | Passdown:<LINEBREAK><LINEBREAK>RSHK: (Pricing and Execution Query), bridge markup and commissions (see Email) - Change to 18/7<LINEBREAK><LINEBREAK>AXG: Ctrader reporting - Not Done<LINEBREAK><LINEBREAK>Traders Global: Hedged account report - Not Done<LINEBREAK><LINEBREAK>ARC: Reports/alerts timeline - In Progress<LINEBREAK><LINEBREAK>RSHK: Daily report issue. (Ben followed up via email) - | ISR Risk & Ops |
| 9022 | 7/15/2022 | 11:04:07 | Kerry Man | Patrick Powers | Hi Patrick, for Traders Global's query, when I try to search the accounts with SQL, I receive error messages, but in the past it is working when I execute this command for ICM. <LINEBREAK><LINEBREAK>So, not sure if you use similar SQL clauses with mine one, or if you also receive this sort of error messages in the past | 8:live:.cid.5fe9685370270486<- >:romanempire2000 |
| 9023 | 7/15/2022 | 11:08:48 | Patrick Powers | ISRA/Traders Global Group | 10041206<LINEBREAK>10041758<LINEBREAK>10041779<LINEBREAK>10042168<LINEBREAK>10043833<LINEBREAK>10044542<LINEBREAK>Hi Josh, | ISRA/Traders Global Group |
| 9024 | 7/15/2022 | 12:08:43 | Joshua Dentrinos | ISRA/Traders Global Group | thanks a lot | ISRA/Traders Global Group |
| 9025 | 7/15/2022 | 14:11:52 | Joshua Dentrinos | Fred Gewirtz | Fred good morning | 8:fred_gewirtz<->8:fxoceania |
| 9026 | 7/15/2022 | 14:12:46 | Joshua Dentrinos | Fred Gewirtz | im pretty upset because we have so many accounts continuously trading and making huge amounts of money. I really think this b-book everything and hope | 8:fred_gewirtz<->8:fxoceania |
| 9027 | 7/15/2022 | 14:12:58 | Joshua Dentrinos | Fred Gewirtz | we have record losses but we aren't picking out those accounts that dont lose | 8:fred_gewirtz<->8:fxoceania |
| 9028 | 7/15/2022 | 14:13:08 | Joshua Dentrinos | Fred Gewirtz | 10045386 | 8:fred_gewirtz<->8:fxoceania |
| 9029 | 7/15/2022 | 14:20:13 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_07_15T13_20_00_890Z.png] >>> | ISRA/Traders Global Group |
| 9030 | 7/15/2022 | 14:20:13 | Joshua Dentrinos | ISRA/Traders Global Group | this account and its withdrawal is missing from our daily report | ISRA/Traders Global Group |
| 9031 | 7/15/2022 | 14:20:17 | Joshua Dentrinos | ISRA/Traders Global Group | any reason why? | ISRA/Traders Global Group |
| 9032 | 7/15/2022 | 14:21:44 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_07_15T13_21_38_760Z.png] >>> | ISRA/Traders Global Group |
| 9033 | 7/15/2022 | 14:21:44 | Joshua Dentrinos | ISRA/Traders Global Group | this one as well | ISRA/Traders Global Group |
| 9034 | 7/15/2022 | 14:22:46 | ISRA Risk Team | ISRA/Traders Global Group | Hi Josh, we will take a look and let you know what we find | ISRA/Traders Global Group |
| 9035 | 7/15/2022 | 14:26:41 | Joshua Dentrinos | ISRA/Traders Global Group | 100005835 please check this account there is something strange about it | ISRA/Traders Global Group |
| 9036 | 7/15/2022 | 14:26:49 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_07_15T13_26_04_159Z.png] >>> | ISRA/Traders Global Group |
| 9037 | 7/15/2022 | 14:26:49 | Patrick Powers | ISRA/Traders Global Group | Hi Josh, I was able to find the withdrawals in the live clients tab | ISRA/Traders Global Group |
| 9038 | 7/15/2022 | 14:26:50 | Joshua Dentrinos | ISRA/Traders Global Group | the only time they trade big they make big? | ISRA/Traders Global Group |
| 9039 | 7/15/2022 | 14:28:20 | Patrick Powers | ISRA/Traders Global Group | <quote author="fxoceania" authorname="Joshua Dentrinos" timestamp="1657891601" conversation="19:a6896eab2acf497dbafa7ee76257072f@thread.skype" messageid="1657891601312" cuid="1657891601312"><legacyquote>[1657891601] Joshua Dentrinos: </legacyquote>100005835 please check this account there | ISRA/Traders Global Group |
| 9040 | 7/15/2022 | 14:28:27 | Joshua Dentrinos | ISRA/Traders Global Group | mt5 live | ISRA/Traders Global Group |
| 9041 | 7/15/2022 | 14:34:11 | Joshua Dentrinos | ISRA/Traders Global Group | sorry theres a lot going on here, had record outgoing yesterday and to be frank, a lot of these accounts probably should have been on stp | ISRA/Traders Global Group |
| 9042 | 7/15/2022 | 14:34:24 | Joshua Dentrinos | ISRA/Traders Global Group | some were luck | ISRA/Traders Global Group |
| 9043 | 7/15/2022 | 14:34:40 | Joshua Dentrinos | ISRA/Traders Global Group | from our side, there is a higher violation and failure rate than ever | ISRA/Traders Global Group |
| 9044 | 7/15/2022 | 14:37:02 | Patrick Powers | ISRA/Traders Global Group | 100005835 seems to have been a bit lucky. Not seeing anything that he was taking advantage of | ISRA/Traders Global Group |
| 9045 | 7/15/2022 | 14:37:21 | Joshua Dentrinos | ISRA/Traders Global Group | isnt it weird that most of the trades are no volume then the two big trades are profit | ISRA/Traders Global Group |
| 9046 | 7/15/2022 | 14:38:42 | Patrick Powers | ISRA/Traders Global Group | Tough to say with such a small sample size. Do you have their previous account number? | ISRA/Traders Global Group |
| 9047 | 7/15/2022 | 14:38:58 | Joshua Dentrinos | ISRA/Traders Global Group | no we delete accounts after 10 days of violation/fail/pass | ISRA/Traders Global Group |
| 9048 | 7/15/2022 | 14:41:30 | Fred Gewirtz | Joshua Dentrinos | Hey Josh, good afternoon. | 8:fred_gewirtz<->8:fxoceania |
| 9049 | 7/15/2022 | 14:42:28 | Fred Gewirtz | Joshua Dentrinos | We are open to more STP or partial STP, but I know last week because of the issues with CDO you had us pull all the STP accounts. | 8:fred_gewirtz<->8:fxoceania |
| 9050 | 7/15/2022 | 14:42:41 | Joshua Dentrinos | Fred Gewirtz | but you guys aren't suggesting anyone to stp | 8:fred_gewirtz<->8:fxoceania |
| 9051 | 7/15/2022 | 14:44:46 | Fred Gewirtz | Joshua Dentrinos | We can go and make some recommendations if you like. We pulled everything last week because of CDO. | 8:fred_gewirtz<->8:fxoceania |
| 9052 | 7/15/2022 | 14:44:57 | Fred Gewirtz | Joshua Dentrinos | What does your margin look like over there? | 8:fred_gewirtz<->8:fxoceania |
| 9053 | 7/15/2022 | 14:45:04 | Joshua Dentrinos | Fred Gewirtz | its 150k at the moment i can add more | 8:fred_gewirtz<->8:fxoceania |
| 9054 | 7/15/2022 | 14:45:14 | Joshua Dentrinos | Fred Gewirtz | all the accounts we had on STP were from my suggestions | 8:fred_gewirtz<->8:fxoceania |
| 9055 | 7/15/2022 | 14:45:31 | Joshua Dentrinos | Fred Gewirtz | what I am looking for is for you guys to bring them forward and make suggestions as its very hard for me to monitor 30,000 accounts | 8:fred_gewirtz<->8:fxoceania |
| 9056 | 7/15/2022 | 14:46:17 | Joshua Dentrinos | ISRA/Traders Global Group | also are the mt5 accounts in the report? | ISRA/Traders Global Group |
| 9057 | 7/15/2022 | 14:46:32 | Joshua Dentrinos | ISRA/Traders Global Group | (I dont see any) | ISRA/Traders Global Group |
| 9058 | 7/15/2022 | 14:47:48 | Fred Gewirtz | Joshua Dentrinos | Ok, let me talk to the guys | 8:fred_gewirtz<->8:fxoceania |
| 9059 | 7/15/2022 | 14:49:13 | Patrick Powers | ISRA/Traders Global Group | We'll check on that | ISRA/Traders Global Group |
| 9060 | 7/15/2022 | 14:49:22 | Joshua Dentrinos | Fred Gewirtz | there also appears to be better performance on mt5 than mt4 of customers profitability | 8:fred_gewirtz<->8:fxoceania |
| 9061 | 7/15/2022 | 16:01:14 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_07_15T15_01_07_479Z.png] >>> | ISRA/Traders Global Group |
| 9062 | 7/15/2022 | 16:01:49 | Joshua Dentrinos | ISRA/Traders Global Group | <<< Embedded File [image_2022_07_15T15_01_44_354Z.png] >>> | ISRA/Traders Global Group |

IS Risk Analytics 0000006303