# Exhibit "B"



MS&B   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

November 8, 2023

Commodity Futures Trading Commission

| | |
|---|---|
| Invoice #: | 215532 |
| Client #: | 15292 |
| Matter #: | 1 |
| Billing Attorney: | AS1 |

# INVOICE SUMMARY

For Professional Services Rendered Through October 31, 2023.

**RE:  A. Sodono, Receiver**

| | |
|---|---|
| Total Professional Services | $ 214,446.50 |
| Less 20% Discount | $ -42,889.30 |
| | |
| Net Professional Services | $ 171,557.20 |
| Total Disbursements | $ 1,804.33 |
| | |
| **TOTAL THIS INVOICE** | **$ 173,361.53** |

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/29/23 | AS1 | Analyze emails and pleadings including Complaint, Motion, and Order for Preliminary Injunction; draft memo of issues | 3.40 | 2,363.00 |
| 8/29/23 | DP | Update file with multiple emails and Complaint, Motion, and Order for Preliminary Injunction; review Order and Complaint and prepare outline for Receiver | 2.20 | 517.00 |
| 8/30/23 | AS1 | Discuss shut-down of businesses and accounts and turnover issues with Sari B. Placona | .50 | 347.50 |
| 8/30/23 | AS1 | Call with Sari B. Placona, Diane Perrotta, and A. Calascibetta re: status and retention of Eisner as accountant to Receiver | .20 | 139.00 |
| 8/30/23 | AS1 | Call with CFTC (Ashley Burden, Elizabeth Streit, and Katherine Paulson), Sari B. Placona, and Diane Perrotta re: case background and strategy | 1.20 | 834.00 |
| 8/30/23 | DP | Participate in conference call with CFTC (Ashley Burden, Elizabeth Streit, and Katherine Paulson), Anthony Sodono, III, and Sari B. Placona re: case background and strategy | 1.00 | 235.00 |
| 8/30/23 | DP | Follow-up call with Anthony Sodono, III and Sari B. Placona re: strategy/next steps | .20 | 47.00 |
| 8/30/23 | DP | Conference call with Anthony Sodono, III, Sari B. Placona, and A. Calasciabetta re: status and retention of Eisner | .10 | 23.50 |
| 8/30/23 | DP | Prepare retention pleadings including application, certification of Sari B. Placona, certification of Anthony Calascibetta, and proposed order; communicate with Anthony Sodono, III | 2.10 | 493.50 |
| 8/30/23 | DP | Review and update file with CFTC freeze letters to WooCommerce, Deel, and BMO | .20 | 47.00 |
| 8/30/23 | SBP | Call with Eisner re: case | .10 | 59.50 |
| 8/30/23 | SBP | Follow up call re: strategy with A. Sodono and D. Perrotta | .20 | 119.00 |
| 8/30/23 | SBP | Zoom call with A Burden, K Paulson, E Streit, A Sodono and D Perrotta | 1.20 | 714.00 |
| 8/30/23 | SBP | Review emails, complaint, motion and order | 1.20 | 714.00 |
| 8/31/23 | AS1 | Telephone call with C. Gallo re: shutting down Twitter and relates sites | .20 | 139.00 |
| 8/31/23 | AS1 | Call with Sari B. Placona, Diane Perrotta, and D. Lucas of Ascendia Bank re: accounts, protection of funds | .20 | 139.00 |
| 8/31/23 | AS1 | Analyze pleadings including CFTC Order, Complaint, and Motion; CFTC freeze letters; OSC letter to Receivership Defendants; OSC Temporary Order; OSC Freeze Directions; CFTC Order on Expedited Discovery; CFTC letter to Kazmi serving pleadings and discovery; Deposition Notice on Kazmi; CFTC Subpoenas to WooCommerce and Automattic and iSAM Securities; CFTC press release; myforexfunds.com redirect to announcement page | 3.40 | 2,363.00 |
| 8/31/23 | AS1 | Communicate with Sari B. Placona re: transfer of funds to Kazmi's father's company and document request | .20 | 139.00 |
| 8/31/23 | DP | Review emails and OSC letters and prepare Contact List of parties | .20 | 47.00 |

**MS&B**  **McMANIMON · SCOTLAND · BAUMANN**   75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/31/23 | DP | Review OSC and CFTC freeze letters; prepare List of Assets | 1.10 | 258.50 |
| 8/31/23 | DP | Begin application for Receiver's Tax ID number; email to A. Burden re physical address of NJ entity | .20 | 47.00 |
| 8/31/23 | DP | Review and update file with multiple email exchanges with CFTC Team re websites; discuss with Sari B. Placona re: same and serving notice | .30 | 70.50 |
| 8/31/23 | DP | Conference call with CFTC Team, Sari B. Placona, Mike, Kelly, and Lauren Goddard re: iS Risk re: halting trading and document production | .20 | 47.00 |
| 8/31/23 | DP | Conference call with CFTC Team, Sari B. Placona, and Paul Sieminski re: wire of funds to Receiver and document production | .20 | 47.00 |
| 8/31/23 | DP | Review of file and compile documents received to date; prepare index and binder of same; communicate with Anthony Sodono, III | 1.20 | 282.00 |
| 8/31/23 | DP | Research and process request business status/information through NJ Gateway for Traders Global NJ | .30 | 70.50 |
| 8/31/23 | SBP | Review emails with freeze letters; review emails from A. Burden to Automattic and M. Kelly re: Is Risk; call with A. Burden, E. Streit, and K. Paulson re same; draft emails to Automattic and Is Risk to shut down | 1.30 | 773.50 |
| 9/01/23 | AS1 | Communicate with Sari B. Placona re sealing documents; communicate with A. Calascibetta re security books and records and discuss infrastructure | .40 | 278.00 |
| 9/01/23 | AS1 | Communicate with J. McDaniels, C. Dull (ConnectOne) re: accounting team (Actual time .50) | .30 | 208.50 |
| 9/01/23 | AS1 | Communicate with D. Lucas (Ascendia Bank) re: protection of funds | .20 | 139.00 |
| 9/01/23 | AS1 | Review and analyze emails with A. Burden, E. Streit, P. Sieminsky, H. Hogan, and Sari B. Placona re GoDaddy site, transaction sites; analyze Order to Show Cause and dealings with WooCommerce | 1.10 | 764.50 |
| 9/01/23 | AS1 | Review A. Burden email re corporate authority, removal of principal, and deadlines under order; discuss with Sari B. Placona | .20 | 139.00 |
| 9/01/23 | AS1 | Communicate with C. Kelly, Controller, re setting up trust/escrow account re transfer of funds and protection of same as fiduciary | .20 | 139.00 |
| 9/01/23 | AS1 | Discuss with Sari B. Placona communicate with Kazmi; review email to Kazmi re cease and desist, compelling certain action | .20 | 139.00 |
| 9/01/23 | AS1 | Review K. Paulson email to M. Kelly (iS Risk) serving subpoena; discuss with Sari B. Placona; review expedited discovery order | .30 | 208.50 |
| 9/01/23 | AS1 | Review and analyze discovery served by CFTC including deposition notice to Kazmi, subpoenas to iS Risk, WooCommerce/Automatic, and Deel; draft memo of issues | .80 | 556.00 |
| 9/01/23 | AS1 | Communicate with counsel re litigation hold, securing assets, books and records, and similar issues | .20 | 139.00 |
| 9/01/23 | AS1 | Communicate with Sari B. Placona re Kazmi deposition, drafting outline of issues | .20 | 139.00 |
| 9/01/23 | SBP | Email GoDaddy re shutdown of website; email M Kelly re is Risk Inc.; review websites for my forex funds; | .60 | 357.00 |

**MS&B**  McMANIMON • SCOTLAND • BAUMANN                75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/01/23 | SBP | Review order on expedited discovery; review subpoena to wooCommerce; email Kazmi re MFF website | .40 | 238.00 |
| 9/01/23 | SBP | Calls with A Sodono re status of woo commerce, is risk, assets etc ; email P Siemenski re transfer of funds | .60 | 357.00 |
| 9/01/23 | SBP | Call with is risk counsel, D Perrotta, and CFTC | .40 | 238.00 |
| 9/01/23 | SBP | Call with P Siemenski re wire and transfer of funds | .30 | 178.50 |
| 9/01/23 | SBP | Call with A Burden, D Perrotta re P Siemenski and WooCommerce discovery; follow up call with P Siemenski | .30 | 178.50 |
| 9/01/23 | SBP | Call with CFTC and Canadian counsel | .30 | 178.50 |
| 9/05/23 | AS1 | Draft and revise application to retain professionals; discuss with Sari B. Placona and Accountant | .40 | 278.00 |
| 9/05/23 | AS1 | Meeting with Sari B. Placona, Diane Perrotta, and Stacy Lipstein re strategy and status, outline of issues (Actual time 1.50) | 1.30 | 903.50 |
| 9/05/23 | AS1 | Telephone call to A. Caslascibetta re books and records, duties of Accountant | .20 | 139.00 |
| 9/05/23 | AS1 | Telephone call to D. Lucas to discuss asset protection and interest-bearing accounts | .20 | 139.00 |
| 9/05/23 | AS1 | Call with Robert Zink, Matt Feibert, and Mike Shaheen | .60 | 417.00 |
| 9/05/23 | AS1 | Call with Sari B. Placona, A. Burden, and K. Paulson regarding status & issues regarding assets | .40 | 278.00 |
| 9/05/23 | AS1 | "Open positions" email notional position issues | .20 | 139.00 |
| 9/05/23 | AS1 | Communicate with J. Rabinowitz re account deposits, FDIC protection, and interest | .30 | 208.50 |
| 9/05/23 | AS1 | Analyze and revise litigation hold letter; discuss with Sari B. Placona | .80 | 556.00 |
| 9/05/23 | AS1 | No Charge - Communicate with E. Halilovic re transfer and protection of funds with Connect One | .20 | N/C |
| 9/05/23 | AS1 | Communicate with Sari B. Placona re District Court hearing summary of issues | .30 | 208.50 |
| 9/05/23 | AS1 | Communicate with P. Sieminski re disbursing/access to Stripe account | .20 | 139.00 |
| 9/05/23 | DP | Meeting with Anthony Sodono, III, Sari B. Placona, and Stacy Lipstein re status/strategy including assets, etc., immediate actions | 1.50 | 352.50 |
| 9/05/23 | DP | Prepare and e-file Notices of Appearance by Anthony Sodono, III, and Sari B. Placona | .30 | 70.50 |
| 9/05/23 | DP | Review and update file with Summonses returned executed against all defendants | .20 | 47.00 |
| 9/05/23 | DP | Review and update file with email from R. Fink, US counsel to Receivership Defendants; revise party list to include | .20 | 47.00 |
| 9/05/23 | DP | Email to GoDaddy with 8/29/2023 Order | .10 | 23.50 |
| 9/05/23 | SBP | Meeting with A Sodono, D Perrotta, and S Lipstein re strategy | 1.50 | 892.50 |
| 9/05/23 | SBP | Draft litigation hold letter to defendants; review court order (Actual time 1.30) | .70 | 416.50 |

MS&B  McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/05/23 | SBP | Call with R Zink, M Feibert, M Shaheen and A Sodono re requests, demands, etc. | .60 | 357.00 |
| 9/05/23 | SBP | Call with A Burden, K Paulson and A Sodono re defense counsel | .40 | 238.00 |
| 9/05/23 | SBP | Call with H Wong, A Sodono, A Burden and K Paulson re status of assets and Canadian proceeding | .60 | 357.00 |
| 9/06/23 | AS1 | Meeting with Sari B. Placona re document requests, insurance, order for living expenses, local rule on bank approval/work out consent with defendants | .30 | 208.50 |
| 9/06/23 | AS1 | Communicate with CFTC re payment order for living expenses and other related items | .20 | 139.00 |
| 9/06/23 | AS1 | Analyze CFTC subpoenas to iS Risk, WooCommerce, Automattic, and Deel; discuss with Sari B. Placona | .60 | 417.00 |
| 9/06/23 | AS1 | Review A. Burden emails to M. Kelly re trading date; discuss with Sari B. Placona | .20 | 139.00 |
| 9/06/23 | AS1 | Meeting with Sari B. Placona re P. Siemenski and WooCommerce turnover of funds and M. Kelly and iS Risk; summary of issues and status/strategy | .60 | 417.00 |
| 9/06/23 | AS1 | Communicate with S. McLeod re Canadian hearings | .20 | 139.00 |
| 9/06/23 | AS1 | Communicate with J. Copeland re OSC issues | .30 | 208.50 |
| 9/06/23 | AS1 | Call with Sari B. Placona, A. Burden, K. Paulson, D. Speas, and M. Shaheen re injunction and related issues | .40 | 278.00 |
| 9/06/23 | DP | Revise and finalize litigation hold letter to R. Zink; compile relevant documents; email to R. Zink with same | .90 | 211.50 |
| 9/06/23 | DP | Review Notice of Appearances by counsel for Receivership Defendants; prepare master Service List | .30 | 70.50 |
| 9/06/23 | DP | Review and update file with CFTC filing of exhibits in support of motion for preliminary relief | 2.10 | 493.50 |
| 9/06/23 | SBP | Draft bullet points for court hearing on status | .20 | 119.00 |
| 9/06/23 | SBP | Revise litigation hold letter | .20 | 119.00 |
| 9/06/23 | SBP | Communicate with GoDaddy re domain sites | .10 | 59.50 |
| 9/06/23 | SBP | Attend status conference hearing | .40 | 238.00 |
| 9/06/23 | SBP | Review rule 45 subpoenas to is Risk, Deedl, and WooCommerce | .30 | 178.50 |
| 9/06/23 | SBP | Draft subpoenas to defendants | 1.30 | 773.50 |
| 9/07/23 | AS1 | Call with Neil of Stripe re transfer of funds | .30 | 208.50 |
| 9/07/23 | AS1 | Review order appointing Temporary Receiver, extending SRO | .20 | 139.00 |
| 9/07/23 | AS1 | Meeting with Sari B. Placona re demand letters and production of documents | .30 | 208.50 |
| 9/07/23 | AS1 | Review R. 45 Subpoenas to Traders Global US and Canada; discuss with Sari B. Placona | .40 | 278.00 |
| 9/07/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona and Stripe re turnover of funds | .30 | 208.50 |

**MS&B** McMANIMON • SCOTLAND • BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/07/23 | DP | Call with Anthony Sodono, III, Sari B. Placona, and Norton Fulbright US (Eric Daucher and James Copeland) and Canadian (Linda Fuerst and Evan Cobb) re background and strategy | .60 | 141.00 |
| 9/07/23 | DP | Review and update file with entered Order extending SRO and Continuing PI Hearing to 9/19/2023 | .10 | 23.50 |
| 9/07/23 | DP | Revise, finalize, and e-file Temporary Receiver's application (and certifications, proposed order, and certification of service) to employ MS&B as counsel and Eisner as accountants; email to parties serving same | .80 | 188.00 |
| 9/07/23 | DP | Research process for Tax ID Number for Receiver and prepare SS-4 | .30 | 70.50 |
| 9/07/23 | DP | Conference call with Anthony Sodono, III, and Sari B. Placona re status including turnover of funds, websites, retaining special counsel and claims agent | .30 | 70.50 |
| 9/07/23 | MMD | Review background information relating to temporary receivership; call with A. Sodono and S. Placona re: securing assets; call with counsel to Stripe; review various e-mails relating to same | 1.20 | 714.00 |
| 9/07/23 | SBP | Call with proposed Ontario counsel | .60 | 357.00 |
| 9/07/23 | SBP | Call with WooCommerce legal counsel and A Sodono re funds | .30 | 178.50 |
| 9/07/23 | SBP | Review exhibits and A Burden Declaration in support of SRO | .40 | 238.00 |
| 9/07/23 | SBP | Call with Ashley Burden re defendants' assets | .30 | 178.50 |
| 9/07/23 | SBP | Call with Stripe counsel, A Sodono and M Dudas re funds | .30 | 178.50 |
| 9/07/23 | SBP | Email Bank of Montreal re accounts closing | .20 | 119.00 |
| 9/08/23 | AS1 | Meeting with Sari B. Placona re Stripe, BMO turnover of funds and procedure | .30 | 208.50 |
| 9/08/23 | AS1 | Meeting with Michele M. Dudas, Sari B. Placona, and Diane Perrotta re Confirmo issues, transfer of funds, Connect One and Ascendia accounts | .40 | 278.00 |
| 9/08/23 | AS1 | Communicate with F. Vinopal of CONFIRMO re turnover | .20 | 139.00 |
| 9/08/23 | AS1 | Call with Tracy Talbot, Stripe counsel, re chargebacks, turnover of funds | .20 | 139.00 |
| 9/08/23 | AS1 | Review and communicate A. Burden and D. Speas re injunction, documents, and related issues | .20 | 139.00 |
| 9/08/23 | AS1 | No Charge - Communicate with J. Waldron claims agent | .20 | N/C |
| 9/08/23 | AS1 | Meeting with Michele M. Dudas, Sari B. Placona, Diane Perrotta, and Colin Gallo re various website issues, GoDaddy and other sites transfer funds | .50 | 347.50 |
| 9/08/23 | AS1 | Communicate with H. Borbett re Edward Jones accounts | .20 | 139.00 |
| 9/08/23 | AS1 | Communicate with Sari B. Placona re BMO funds; communicate with Schmidt re turnover of funds | .30 | 208.50 |
| 9/08/23 | AS1 | Review various emails with Michele M. Dudas and D. Speas and A. Burden re Kazmi, log-in credentials | .20 | 139.00 |
| 9/08/23 | AS1 | Call with Sari B. Placona, A. Burden, and D. Speas re various issues | .30 | 208.50 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/08/23 | AS1 | Call with Norton Rose (Canadian and NY counsel) re Crypto issues, hearings in Canada and jurisdiction; post call discussion with MSB Team on strategy | .80 | 556.00 |
| 9/08/23 | AS1 | Call with Michele M. Dudas re GoDaddy process; communicate with GoDaddy re information | .30 | 208.50 |
| 9/08/23 | AS1 | Review emails with A. Burden and J. Engel re Stripe chargeback issues | .20 | 139.00 |
| 9/08/23 | AS1 | Meeting with C. Gallo and Michele M. Dudas re website and redirection; review website addresses | .30 | 208.50 |
| 9/08/23 | AS1 | Communicate with Sari B. Placona re BMO US funds turnover | .20 | 139.00 |
| 9/08/23 | DP | Conference call with Anthony Sodono, III, Michele M. Dudas, Sari B. Placona and O. Polanco re strategy re turnover of funds, Receiver website, redirect of Defendants' websites, domain holders | .60 | 141.00 |
| 9/08/23 | DP | Review Court's Text Order re 9/12/2023 deadline for Defendants to object to TR's retention of counsel and accountants; calendar | .10 | 23.50 |
| 9/08/23 | DP | Conference call with Anthony Sodono, III, Sari B. Placona and Norton Rose Team (J. Copeland, E. Daucher, L. Fuerst, and E. Cobb) re Canadian assets, OSC, recovery of crypto assets | .80 | 188.00 |
| 9/08/23 | JHR | Call with A Sodono and M Dudas re access to have website redirect information to Receiver and counsel.  Need to set up system to respond to creditor inquires. | .30 | 168.00 |
| 9/08/23 | MMD | Various calls with Receiver and professionals; e-mails and call to GoDaddy re: transfer of website; participate in conference call with Ontario Securities Commission; continue review of background information in pleadings; review various e-mails re: same | 2.80 | 1,666.00 |
| 9/08/23 | MXT | Researched time to respond to subpoena. | .20 | 54.00 |
| 9/08/23 | SBP | Call with defense counsel and CFTC | .80 | 476.00 |
| 9/08/23 | SBP | Emails to Stripe, defense counsel and Bank of Montreal re assets | .20 | 119.00 |
| 9/08/23 | SBP | Call with Jan re Bank of Montreal funds | .20 | 119.00 |
| 9/08/23 | SBP | Call with H Wong and OSC counsel and A Sodono M Dudas and D Perrotta re freeze orders | .30 | 178.50 |
| 9/08/23 | SBP | Communicate with L Fuerst and J Copeland (Canadian counsel for Receiver) re OSC freezes | .20 | 119.00 |
| 9/08/23 | SBP | Call with Is Risk counsel and CFTC re document production | .30 | 178.50 |
| 9/08/23 | SBP | Review CFTC letters from 9.1.23 and 9.7.23 to defendants re non compliance and SRO | .20 | 119.00 |
| 9/08/23 | SBP | Review emails from CFTC re Stripe status | .20 | 119.00 |
| 9/08/23 | SBP | Review application of OSC for extension of TRO | .40 | 238.00 |
| 9/08/23 | SBP | Call with proposed Canadian counsel (for Receiver) | .90 | 535.50 |
| 9/08/23 | SBP | Email BMO Harris Bank NA re funds | .20 | 119.00 |
| 9/08/23 | SBP | Call with K Paulson re cross border issues | .20 | 119.00 |
| 9/08/23 | SBP | Review emails re redaction requests | .20 | 119.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/08/23 | SBP | Revise subpoena attachment | .20 | 119.00 |
| 9/08/23 | SBP | Calls to Bank of Montreal | .20 | 119.00 |
| 9/08/23 | SBP | Review letter from is Risk to CFTC with documents | .20 | 119.00 |
| 9/08/23 | SBP | Strategy team call re assets | 1.10 | 654.50 |
| 9/09/23 | DP | Review Doc. No. 23 (documents in support of initial motion) including Declarations of A. Burden, M. Edelstein, and D. Malinowski; ledger of email exchanges with iS Risk and Defendants; employment agreements; Contract of Sale for Richmond Hill; and deposition transcript of Matthew Chichester of iS Risk; prepare notes re same; communicate with Anthony Sodono, III | 2.90 | 681.50 |
| 9/10/23 | AS1 | Teams Meeting with Sari B. Placona re order to show cause, sanctions, and contempt of SRO | .40 | 278.00 |
| 9/10/23 | AS1 | Review A. Burden emails re chargeback issues with Stripe | .20 | 139.00 |
| 9/11/23 | AS1 | Draft letter to Defendants' counsel re missing items | .50 | 347.50 |
| 9/11/23 | AS1 | Conference call with Michele M. Dudas, Sari B. Placona, Diane Perrotta, A. Burden, K. Paulson, L. Fuerst, and E. Cobb re various receivership issues | .90 | 625.50 |
| 9/11/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, and Diane Perrotta re CFTC follow-up strategy and punchlist items | .40 | 278.00 |
| 9/11/23 | AS1 | Draft email to D. Speas re insurance, website, turnover; discuss with Sari B. Placona | .30 | 208.50 |
| 9/11/23 | AS1 | Participate in conference call with Michele M. Dudas, Sari B. Placona, Diane Perrotta, Ashley Burden, and Kate Paulson re status including Defendants' lack of production of document under SRO, possible motion to compel/letter to court, obtaining CA counsel, crypto/bank accounts | 1.10 | 764.50 |
| 9/11/23 | DP | Participate in conference call with Anthony Sodono, III, Michele M. Dudas, Sari B. Placona, Ashley Burden, and Kaate Paulson re status/strategy including Defendants' lack of cooperation, possible motion to compel/letter to court, TR obtaining CA counsel, crypto/bank accounts | 1.10 | 258.50 |
| 9/11/23 | DP | Follow-up call with Anthony Sodono, III, Michele M. Dudas, and Sari B. Placona re strategy | .30 | 70.50 |
| 9/11/23 | DP | Draft letter to Judge Quraishi requesting conference call re Defendants' lack of cooperation; communicate with Anthony Sodono, III; revise letter; email to A. Burden with "draft" letter for review/comment | .40 | 94.00 |
| 9/11/23 | GWM | Comms with Malcolm Thorpe re: research as to parameters/limitations of Anthony Sodono as receiver. | .20 | 106.00 |
| 9/11/23 | GWM | Review underlying emails with counsel re: Malcolm Thorpe research. | .40 | 212.00 |
| 9/11/23 | GWM | Comms with Anthony Sodono re: litigation support. | .20 | 106.00 |
| 9/11/23 | MMD | Attempt to access Defendants' bank accounts; review BMO accounts; obtain account information for 9 accounts and draft summary of findings; report to Temporary Receiver | 1.40 | 833.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/11/23 | MMD | Call with Ashley Burden, Katherine Paulson, A. Sodono, S. Placona and D. Perrotta re: review and response of counsel to Defendants and related issues | 1.10 | 654.50 |
| 9/11/23 | MMD | Review response of counsel to Defendants re: passwords and access to accounts; conferences with Temporary Receiver, S. Placona and D. Perrotta re: actions to be taken, including user names; confer with C. Gallo re: redirecting website | 1.00 | 595.00 |
| 9/11/23 | MMD | Call with counsel from Norton Rose, A. Burden, K. Paulson, A. Sodono, S. Placona and D. Perrotta re: retention of Canadian counsel and related issues, including crypto currency issues | .80 | 476.00 |
| 9/11/23 | MXT | No Charge - Researched requirements of service of subpoena. (Actual time .30) | .20 | N/C |
| 9/11/23 | MXT | Researched circumstances in which a temporary receiver can be compelled to request turnover of funds in reserve merchant account. (Actual time 3.20) | 1.20 | 324.00 |
| 9/11/23 | SBP | Review task list with Canadian counsel | .20 | 119.00 |
| 9/11/23 | SBP | Review letter from R Zink re Defendants' information | .10 | 59.50 |
| 9/11/23 | SBP | Review email from Edward Jones re bank account | .10 | 59.50 |
| 9/11/23 | SBP | Call with J Waldron re potential claims agent | .10 | 59.50 |
| 9/11/23 | SBP | Communicate with L Schmidt re BMO funds in U.S. | .10 | 59.50 |
| 9/11/23 | SBP | Call with A Sodono, M Dudas, and D Perrotta re websites and accounts | .30 | 178.50 |
| 9/11/23 | SBP | Call with CFTC and A Sodono, D Perrotta, and M Dudas re Defendants' letter with passwords, assets, etc | 1.10 | 654.50 |
| 9/11/23 | SBP | Review email with A Burden re Stripe; email A Burden re BMO accounts | .20 | 119.00 |
| 9/11/23 | SBP | Call with CFTC, A Sodono, M Dudas, D Perrotta, and proposed Canadian counsel | .90 | 535.50 |
| 9/11/23 | SBP | Call with A Sodono, D Perrotta, and M Dudas re Stripe, assets, etc. | .50 | 297.50 |
| 9/11/23 | SBP | Draft email to Dakota in response to letter | .20 | 119.00 |
| 9/12/23 | AS1 | Call with Sari B. Placona, L. Fuerst, J. Copeland, and E. Cobb re Czech account crypto/US dollars and related issues | .80 | 556.00 |
| 9/12/23 | AS1 | Call with Sari B. Placona re letter to court; communicate with Defendants' counsel re information and subpoena | .30 | 208.50 |
| 9/12/23 | AS1 | Meeting with Malcolm Thorpe re Stripe turnover/chargebacks and possession/research | .20 | 139.00 |
| 9/12/23 | AS1 | Communicate with A. Burden re Confirmo funds/crypto wallet transfer | .20 | 139.00 |
| 9/12/23 | AS1 | Review emails with F. Vinopal re turnover of funds from Confirmo | .20 | 139.00 |
| 9/12/23 | AS1 | Review and respond to emails with Ahnaf Ahmed Mahee (rxzincoz529@gmail.com); forward to A. Burden | .20 | 139.00 |
| 9/12/23 | AS1 | Conference call with Team and D. Speas re insurance, accessing accounts and two-factor authentications, websites, Stripe chargebacks, living expenses, retainer paid to counsel, service of subpoenas, Defendants' moving to modify SRO | .80 | 556.00 |

MS&B   McMANIMON • SCOTLAND • BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/12/23 | DP | Revise/finalize Form SS-4 for TR Tax ID No.; fax to IRS | .20 | 47.00 |
| 9/12/23 | DP | Draft retention pleadings for Norton Rose Fulbright US and CA including application, proposed order, and certification of service; email exchange with J Copeland re certifications | .70 | 164.50 |
| 9/12/23 | DP | Participate in conference call with TR's Team and D. Speas re insurance, accessing accounts and two-factor authentications, websites, Stripe chargebacks, living expenses, retainer paid to counsel, service of subpoenas, Defendants' moving to modify SRO | .70 | 164.50 |
| 9/12/23 | JHR | Reviewed Restraining Order and Appointing Receiver, reviewed Complaint. (Actual time 1.10) | .40 | 224.00 |
| 9/12/23 | MMD | Conduct review of personal BMO bank account, BitBuy bank account, CIBC account, GoDaddy account (coordinate with C. Gallo) and Confirmo account; provide summaries to Receiver | 1.30 | 773.50 |
| 9/12/23 | MMD | Call with Dakota Speas, counsel to Defendants, A. Sodono, S. Placona and D. Perrotta re: additional access information; continue call with D. Speas re: two factor authentication and access to bank accounts | 1.10 | 654.50 |
| 9/12/23 | MMD | Review various e-mails from Defendants' counsel re: insurance policies and call to confer re: website; begin drafting blurb for website | .70 | 416.50 |
| 9/12/23 | MXT | Meeting with AS to discuss issues related to receiver's ability to compel turnover of reserves. | .20 | 54.00 |
| 9/12/23 | MXT | Reviewed docket to assist in research efforts to identify ways in which a receiver can compel funds from an account reserve. (Actual time 1.10) | .20 | 54.00 |
| 9/12/23 | SBP | Call with Norton Rose re Confirmo account and crypto | .80 | 476.00 |
| 9/12/23 | SBP | Prepare chart of My Forex Funds complaints | .20 | 119.00 |
| 9/12/23 | SBP | Call with defense counsel, A Sodono, M Dudas, E Daucher, | .80 | 476.00 |
| 9/12/23 | SBP | Revise letter to defense counsel | .10 | 59.50 |
| 9/12/23 | SBP | Communicate with E Halilovic re Receiver bank account | .10 | 59.50 |
| 9/12/23 | SBP | Communicate with Dakota re assets; communicate with Confirmo re funds | .30 | 178.50 |
| 9/13/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, and D. Speas re various issues, Stripe, chargebacks, consensual expenses settlement | .90 | 625.50 |
| 9/13/23 | AS1 | Analyze Bitbuy account summary; communicate with E. Daucher to discuss turnover of funds; analyze draft memo to Coinbase | .70 | 486.50 |
| 9/13/23 | AS1 | Review "myforexfunds" URL | .20 | 139.00 |
| 9/13/23 | AS1 | Communicate with OSC re vehicle titles, insurance, and license plates | .30 | 208.50 |
| 9/13/23 | AS1 | Communicate with L. Feurst re freeze order, District Court order, and turnover | .20 | 139.00 |
| 9/13/23 | AS1 | Communicate with Michele M. Dudas and E. Cobb re Bitbuy account and OSC | .30 | 208.50 |
| 9/13/23 | AS1 | Analyze draft language on website | .20 | 139.00 |
| 9/13/23 | AS1 | Call with E. Daucher, Sari B. Placona, and D. Speas re various issues | .20 | 139.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/13/23 | AS1 | Call with E. Cobb re OSC proceedings | .20 | 139.00 |
| 9/13/23 | AS1 | Analyze insurance policies | .30 | 208.50 |
| 9/13/23 | AS1 | Communicate with L. Schmidt re BMO freeze accounts and credits only | .20 | 139.00 |
| 9/13/23 | AS1 | Call with Michele M. Dudas, L. Fuerst, J. Copeland, E. Cobb, and E. Daucher re Coinbase, security assets | .30 | 208.50 |
| 9/13/23 | AS1 | Draft email re transfer of records | .20 | 139.00 |
| 9/13/23 | AS1 | Communicate with Michele M. Dudas re GoDaddy and related accounts | .30 | 208.50 |
| 9/13/23 | AS1 | Conference call with Michele M. Dudas, Sari B. Placona, Malcolm Thorpe, and Ashley Burden re strategy on transfer of funds | .90 | 625.50 |
| 9/13/23 | DP | Review emails from D. Speas with insurance information; update file with policies and home appraisal provided; review OSC freeze directive for vehicles; prepare list of issues--missing coverage and additional real estate | .80 | 188.00 |
| 9/13/23 | DP | Prepare chart of insured property; circulate to MSB Team | 1.10 | 258.50 |
| 9/13/23 | DP | Email to D. Speas "myforexfunds" URL for www.myforrexfunds.com | .10 | 23.50 |
| 9/13/23 | MMD | Call with Canadian special counsel and Temporary Receiver re: Bitbuy and related access issues to transferring of funds from account; review proposed e-mail to Coinbase | .50 | 297.50 |
| 9/13/23 | MMD | Address issues relating to GoDaddy website and hosting services login; confer with C. Gallo re: same and relay information to Temporary Receiver | .60 | 357.00 |
| 9/13/23 | MMD | Call with counsel to Defendants, Temporary Receiver and his counsel re: access to websites, insurance and account information | .70 | 416.50 |
| 9/13/23 | MMD | Review issues relating to BitBuy legal and restrictions on account | 1.10 | 654.50 |
| 9/13/23 | MMD | Call with A. Burden, A. Sodono and S. Placona re: open issues and access to additional bank accounts | .30 | 178.50 |
| 9/13/23 | MXT | Intraoffice conference call with CFTC, AS, SP, MD regarding strategy. (Actual time .90) | .30 | 81.00 |
| 9/13/23 | MXT | Continued review of underlying pleadings and orders. | .50 | 135.00 |
| 9/13/23 | SBP | Call with D Speas, M Dudas, A Sodono, and E Daucher re crypto accounts | .80 | 476.00 |
| 9/13/23 | SBP | Email Stripe re accounting; review stipulation to extend SRO; communicate with OSC re insurance; revise subpoenas to defendants; review owned plates for Lamborghini | 1.60 | 952.00 |
| 9/13/23 | SBP | Call with E Cobb, A Sodono, and M Dudas re BitBuy and Confirmo | .40 | 238.00 |
| 9/13/23 | SBP | Review insurance documents | .20 | 119.00 |
| 9/13/23 | SBP | Communicate with A West re CIBC funds | .10 | 59.50 |
| 9/13/23 | SBP | Call with A Burden, A Sodono, M Thorpe re defense call | .90 | 535.50 |
| 9/13/23 | SBP | Discuss Stripe with A Sodono | .10 | 59.50 |
| 9/14/23 | AS1 | Teams call with Michele M. Dudas, Sari B. Placona, and Diane Perrotta re strategy; post discussion with Michele M. Dudas | .80 | 556.00 |

**MS&B**  McMANIMON • SCOTLAND • BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/14/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, Ashley Burden, and Kate Paulson re chargebacks, websites, passwords, fund transfer, Colin re website/expenses for MA Kazmi; OSC issues | 1.20 | 834.00 |
| 9/14/23 | AS1 | Meet with Michele M. Dudas re various websites, bank accounts, and Bitbuy; discuss with Colin Gallo | .40 | 278.00 |
| 9/14/23 | DP | Review and update file entered Order authorizing TR to employ counsel and accountants; prepare letter serving same; email to Counsel with letter and order | .40 | 94.00 |
| 9/14/23 | MMD | Revise blurb for redirected website; confer with Receiver re: same | 1.20 | 714.00 |
| 9/14/23 | MMD | Review various e-mails from defense counsel, counsel to Stripe and special counsel re: various matters; respond re: GoDaddy issue | .20 | 119.00 |
| 9/14/23 | MMD | Confer with Receiver, S. Placona and D. Perrotta re: status of various matters and actions to be taken; follow up call with A. Burden re: status | 1.50 | 892.50 |
| 9/14/23 | MXT | Researched whether a motion may be filed on short time. | 1.30 | 351.00 |
| 9/14/23 | MXT | Continued researching whether a Receiver can compel turnover of non-party merchant reserve account funds to receiver. | 1.60 | 432.00 |
| 9/14/23 | SBP | Call with A Sodono, M Dudas, and D Perrotta re status of items | .30 | 178.50 |
| 9/14/23 | SBP | Call with A Sodono, M Dudas, D Perrotta, and A Burden re status of assets | 1.20 | 714.00 |
| 9/14/23 | SBP | Call with A Burden re transfer of assets | .10 | 59.50 |
| 9/14/23 | SBP | Communicate with counsel re insurance and websites | .20 | 119.00 |
| 9/14/23 | SBP | Review email from D Speas re website and crypto accounts; review email from E Daucher to coinbase | .20 | 119.00 |
| 9/15/23 | AS1 | Review D. Speas letter re Stripe, chargebacks, process, procedure | .30 | 208.50 |
| 9/15/23 | AS1 | Review and communicate with J. Engel re Stripe and chargebacks | .20 | 139.00 |
| 9/15/23 | AS1 | Communicate with E. Daucher re Coinbase and Confirmo; discuss with Michele M. Dudas and E. Daucher Gemini and CDO strategy | .40 | 278.00 |
| 9/15/23 | AS1 | Communicate with Michele M. Dudas and Colin Gallo re website changes and spreadsheet population and analysis | .50 | 347.50 |
| 9/15/23 | AS1 | Communicate with D. Speas and email reply; forward to A. Burden; analyze constitutionality of order, prejudment and attachment and seizure; review case law (Actual time 1.40) | .90 | 625.50 |
| 9/15/23 | CG | Provision and configure temporary receivership website, update DNS entries to point to same (IT analysis) | 1.80 | 423.00 |
| 9/15/23 | DP | Telephone call with IRS re status of TR's SS-4 application; communicate with Anthony Sodono, III, re same | .20 | 47.00 |
| 9/15/23 | DP | Review and update file with Order extending SRO and continuing PI hearing; calendar relevant dates | .20 | 47.00 |
| 9/15/23 | MMD | Review position of Stripe and Woo Commerce re: chargebacks and access to funds | .30 | 178.50 |
| 9/15/23 | MMD | Finalize issues relating to website; revise blurb; coordinate with C. Gallo; make multiple attempts to contact GoDaddy re: account hold | 1.70 | 1,011.50 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 9/15/23 | MMD | Review information from Defendants' counsel re: additional bank accounts; attempt to access Gemini accounts; call with counsel to Defendant re: same; relay information re : insurance and status; research information relating to CDO Markets | 1.60 | 952.00 |
| 9/15/23 | MXT | Continued researching whether a Receiver can compel turnover of non-party merchant reserve account funds to receiver and prepared writ up. (Actual time 2.30) | 1.30 | 351.00 |
| 9/15/23 | SBP | Review email from E Daucher to Coinbase; email D Speas re NJ insurance | .20 | 119.00 |
| 9/15/23 | SBP | Review and edit blurb for Defendants website | .10 | 59.50 |
| 9/15/23 | SBP | Review letter from M Tucci re WooCommerce chargebacks | .20 | 119.00 |
| 9/17/23 | MMD | E-mail to Defendants' counsel re: access to CDO Markets; e-mail to special counsel re: accessing accounts; various e-mails from Temporary Receiver re: status of various matters; respond | .40 | 238.00 |
| 9/18/23 | AS1 | Communicate with Michele M. Dudas and D. Speas re GoDaddy and CDO Markets; post-call with Michele M. Dudas to discuss same | .50 | 347.50 |
| 9/18/23 | AS1 | Communicate with D. Speas re funds in account/expenses | .20 | 139.00 |
| 9/18/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, and Diane Perrotta re strategy re Stripe, Confirmo, GoDaddy, CDO Market account, BMO, US, Coinbase, insurnace | .70 | 486.50 |
| 9/18/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, Diane Perrotta, Ashley Burden, and Erich Daucher re Stripe, Confirmo, GoDaddy, Con, Gemini, CDO Market account, BMO, US, Coinbase, insurance | .50 | 347.50 |
| 9/18/23 | AS1 | Communicate with Michele M. Dudas re Coinbase and wallet, transfer of funds | .30 | 208.50 |
| 9/18/23 | AS1 | Call with D. Speas re various issues including chargebacks and expenses | .20 | 139.00 |
| 9/18/23 | AS1 | Meeting with IT Colin Gallo re website transfer and language design; exchange emails | .20 | 139.00 |
| 9/18/23 | CG | Call w/GoDaddy and M. Dudas. | .50 | 117.50 |
| 9/18/23 | DP | Review and update file with Quinn Emanuel pro hac declarations and proposed order | .20 | 47.00 |
| 9/18/23 | MMD | Conference call with counsel to Stripe, E. Streit, K. Paulson and S. Placona re: reserve account; follow up call with Temporary Receiver and S. Placona re: same; conduct Accurint search; review information relating to Motion for turnover | 1.70 | 1,011.50 |
| 9/18/23 | MMD | Confer with A. Sodono, S. Placona and D. Perrotta re: status regarding various matters | .30 | 178.50 |
| 9/18/23 | MMD | Call with E. Daucher, Ryan Ballantyne and Michael Cianfraro re: CoinBase account set up; follow up call with E. Daucher; provide information to Assignee and call re: same | 1.20 | 714.00 |
| 9/18/23 | MMD | Call with CFTC Team, A. Sodono, E. Daucher, S. Placona, D. Perrotta re: status and strategy; draft Declaration in support of Motion for contempt | .60 | 357.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/18/23 | MMD | Review email response from GoDaddy re: locking of accounts; call with Laurie, GoDaddy Court disputes; follow up call with Laurie and C. Gallo to effectuate changes to website; summarize issues for Temporary Receiver and need to Subpoena GoDaddy | 1.40 | 833.00 |
| 9/18/23 | MMD | Call with Dakota Speas, A. Sodono and S. Placona re: Stripe and various issues; begin drafting Motion to compel Stripe to turn over funds | 2.20 | 1,309.00 |
| 9/18/23 | MXT | Continued researching whether a Receiver can compel turnover of non-party merchant reserve account fund and reviewed service terms for Stripe regarding same. | 2.30 | 621.00 |
| 9/18/23 | MXT | Phone conference regarding Stripe Reserves with AS, MD. SP. | .30 | 81.00 |
| 9/18/23 | SBP | Zoom call with CFTC and team re status update and motion for contempt | .50 | 297.50 |
| 9/18/23 | SBP | Review and revise application to retain Norton Rose | .30 | 178.50 |
| 9/18/23 | SBP | Call with A Sodono and M Dudas re Stripe account | .90 | 535.50 |
| 9/18/23 | SBP | Review research on Stripe reserve agreement | .30 | 178.50 |
| 9/18/23 | SBP | Call with K Paulson re chargebacks | .20 | 119.00 |
| 9/18/23 | SBP | Review email from D Speas re BMO US funds | .10 | 59.50 |
| 9/18/23 | SBP | Review letter from D Speas re chargebacks with Stripe | .20 | 119.00 |
| 9/18/23 | SBP | Call with Stripe legal team, A Sodono, M Dudas, and CFTC | .30 | 178.50 |
| 9/18/23 | SBP | Review research re Stripe reserve account | .20 | 119.00 |
| 9/18/23 | SBP | Team call re status of assets | .60 | 357.00 |
| 9/18/23 | SBP | Call with A Sodono, D Speas, and M Dudas re Stripe account | 1.00 | 595.00 |
| 9/18/23 | SBP | Draft letter to  D Speas in response to Stripe chargebacks | .30 | 178.50 |
| 9/18/23 | SBP | Draft subpoena to Quinn Emanuel; draft subpoena to Stripe; review email from E Cobb re Bitbuy freeze order | .30 | 178.50 |
| 9/19/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, Ashley Burden, Beth Streit, and Kate Paulson re status conference | .20 | 139.00 |
| 9/19/23 | AS1 | Call with D. Speas re Stripe, expenses, and funds | .30 | 208.50 |
| 9/19/23 | AS1 | Call with Court re various issues | .50 | 347.50 |
| 9/19/23 | AS1 | Review Ravi declaration; discuss with Michele M. Dudas (Disclosure in compliance with SPR issues) | .30 | 208.50 |
| 9/19/23 | AS1 | Review CFTC contempt pleadings; discuss with Michele M. Dudas and Sari B. Placona | .70 | 486.50 |
| 9/19/23 | AS1 | Call with Michele M. Dudas and Sari B. Placona re preparing to District Ct. hearing and status of issue | .30 | 208.50 |
| 9/19/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, and Ashley Burden re chargeback and expense resolution | .40 | 278.00 |
| 9/19/23 | JHR | Calls with A Sodono and review of various correspondence from individuals requesting refunds. (Actual time .60) | .30 | 168.00 |
| 9/19/23 | MMD | Draft e-mails to counsel to Defendants re: access to CDO Markets bank account and changing/access for GoDaddy websites | .20 | 119.00 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 9/19/23 | MMD | Review and analyze Defendants' request for modification of SRO; review Temporary Receiver comments re: same; review e-mails re: Canadian hearings scheduled for September 20; participate in District Court call; draft proposed form of Order and review proposed changes by counsel to Defendants | 2.80 | 1,666.00 |
| 9/19/23 | MMD | Review and redlined proposed changes to CFTC Motion for Contempt | .30 | 178.50 |
| 9/19/23 | SBP | Communicate with L Fuerst re status of hearing with judge | .10 | 59.50 |
| 9/19/23 | SBP | Review draft letter from Norton Rose to Gowling WLG re freeze orders | .10 | 59.50 |
| 9/19/23 | SBP | Call with Norton Rose re Ontario conference and freeze orders | .20 | 119.00 |
| 9/19/23 | SBP | Zoom call status conference with court; follow up call with Defendants | 1.20 | 714.00 |
| 9/19/23 | SBP | Team call in preparation for court status conference | .20 | 119.00 |
| 9/19/23 | SBP | Review CFTC motion for contempt | .20 | 119.00 |
| 9/19/23 | SBP | Review email from L Feurst re Canadian proceeding | .10 | 59.50 |
| 9/19/23 | SBP | Review defendants' motion to modify SRO | .30 | 178.50 |
| 9/19/23 | SBP | Email with Stripe re account; review order providing access to Stripe | .20 | 119.00 |
| 9/20/23 | AS1 | Call with D. Speas re expenses | .40 | 278.00 |
| 9/20/23 | AS1 | Draft email letter to D. Speas re explanation of expenses | .40 | 278.00 |
| 9/20/23 | AS1 | Call with CFTC re Stripe and budget | 1.10 | 764.50 |
| 9/20/23 | AS1 | Communicate with D. Speas expenses, invoices and supporting bills, funds in account | .30 | 208.50 |
| 9/20/23 | AS1 | Communicate with CFTC re expenses and order | .20 | 139.00 |
| 9/20/23 | AS1 | Call with Ontario Securities Commission | 1.10 | 764.50 |
| 9/20/23 | AS1 | Draft memo to MSB Team re OSC hearing; discuss strategy | .30 | 208.50 |
| 9/20/23 | AS1 | Review Superior Court Justice Endorsement Ontario | .10 | 69.50 |
| 9/20/23 | CG | Automate collection and centralization of website and email submissions. (Actual time 3.00) | 1.50 | 352.50 |
| 9/20/23 | CG | Website submissions aggregation and reporting. (Actual time 1.50) | 1.10 | 258.50 |
| 9/20/23 | JHR | Meeting with A Sodono and S Placona and C Gallo review of various correspondence from individuals requesting refunds, discussed strategy for responding to inquiries | .50 | 280.00 |
| 9/20/23 | MMD | Call with CFTC, Temporary Receiver and S. Placona re: Stripe issues | .50 | 297.50 |
| 9/20/23 | MMD | Review issues relating to budget proposed by Defendants | .20 | 119.00 |
| 9/20/23 | MMD | Call with Temporary Receiver and S. Placona re: Stripe Order; finalize and submit to Chambers | .40 | 238.00 |
| 9/20/23 | MMD | Review outcome of OSC hearing | .20 | 119.00 |
| 9/20/23 | SBP | Discuss order re Stripe account with M Dudas and A Sodono; revise order; call with chambers re order | .50 | 297.50 |
| 9/20/23 | SBP | Communicate with Norton Rose re budget for Kazmi; review budget | .20 | 119.00 |
| 9/20/23 | SBP | Call with CFTC re Stripe and budget | 1.10 | 654.50 |
| 9/20/23 | SBP | Call with Dakota and A Sodono re budget and stripe issues | .50 | 297.50 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/20/23 | SBP | Call with D Speas re budget | .30 | 178.50 |
| 9/20/23 | SBP | Revise order modifying payment terms to receiver and professionals | .20 | 119.00 |
| 9/20/23 | SBP | Revise subpoena to Quinn Emanuel; revise letter serving same | .20 | 119.00 |
| 9/20/23 | SBP | Review proposed order for 30 day extension to file responsive pleading; review joint motion to extend deadline | .20 | 119.00 |
| 9/20/23 | SBP | Review contempt motion by CFTC; communicate with Stripe | .20 | 119.00 |
| 9/20/23 | SBP | Communicate with J Poland re affidavits for retention | .10 | 59.50 |
| 9/20/23 | SBP | Review and revise affidavit of Receiver in support of retention applications | .50 | 297.50 |
| 9/20/23 | SBP | Review Ontario endorsement | .10 | 59.50 |
| 9/20/23 | SBP | Team meeting re receiver website and fielding customer emails; review email from D Speas re SRO; review court deadlines re motions | .40 | 238.00 |
| 9/20/23 | SBP | Revise order for Receiver and professionals to receive payment | .10 | 59.50 |
| 9/20/23 | SLL | Prepare receivers certification in support of MSB, Eisner and Norton's employment applications | 1.00 | 235.00 |
| 9/21/23 | WB | Intro meeting | .50 | 25.00 |
| 9/21/23 | AS1 | Communicate with D. Speas re various issues including chargebacks, expenses | .40 | 278.00 |
| 9/21/23 | AS1 | Call with CFTC and Team re Stripe | .80 | 556.00 |
| 9/21/23 | AS1 | Post call with Michele M. Dudas and Sari B. Placona re Stripe | .20 | 139.00 |
| 9/21/23 | AS1 | Review Defendants' opposition and exhibits | 1.60 | 1,112.00 |
| 9/21/23 | AS1 | Communicate with D. Speas re website language | .50 | 347.50 |
| 9/21/23 | AS1 | Communicate with Michele M. Dudas re CDO Marakets | .30 | 208.50 |
| 9/21/23 | AS1 | Analyze 911 chargeback efficiency and cost; communicate with D. Speas re details; discuss with Michele M. Dudas | .30 | 208.50 |
| 9/21/23 | AS1 | Analyze limited opposition to TRO | .70 | 486.50 |
| 9/21/23 | AS1 | Communicate with D. Speas re Rafi affidavit | .20 | 139.00 |
| 9/21/23 | JHR | Meeting with C Gallo review of various correspondence from individuals requesting refunds, discussed strategy for responding to inquiries. | .30 | 168.00 |
| 9/21/23 | MMD | Obtain access to CDO Markets account and begin review of information; provide account balances to CFTC | .80 | 476.00 |
| 9/21/23 | MMD | Participate in Case Management Conference and follow up call with CFTC, counsel to Defendants and counsel to Stripe re: settlement options | 1.30 | 773.50 |
| 9/21/23 | MMD | Follow up call with counsel to CFTC, Defendants and Stripe re: further settlement discussions | .70 | 416.50 |
| 9/21/23 | MMD | Call with W. Baumann, D. Poland and S. Placona re: inquiries from victims from Receiver website; review revised proposed language by Defendants | .40 | 238.00 |

**MS&B**   McMANIMON • SCOTLAND • BAUMANN                75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/21/23 | MMD | Review and analyze pleadings filed by Stripe, including opposition to Order and Motion to Intervene; discuss with Temporary Receiver and S. Placona | 1.10 | 654.50 |
| 9/21/23 | MMD | Review proposed Affidavit re: payment of retainer funds; draft e-mail to Temporary Receiver re: missing information | .20 | 119.00 |
| 9/21/23 | SBP | Review stripe brief in opposition to proposed order for Stripe | .30 | 178.50 |
| 9/21/23 | SBP | Review stripe motion to intervene | .30 | 178.50 |
| 9/21/23 | SBP | Revise affidavit of Receiver in support of retention applications | .20 | 119.00 |
| 9/21/23 | SBP | Review email from Norton Rose re budget | .10 | 59.50 |
| 9/21/23 | SBP | Call with D Speas re receiver website and chargebacks | .40 | 238.00 |
| 9/21/23 | SBP | Review budget backup documentation | .20 | 119.00 |
| 9/21/23 | SBP | Revise subpoena to Stripe | .10 | 59.50 |
| 9/21/23 | SBP | Revise order supplementing SRO re payment to professionals | .10 | 59.50 |
| 9/21/23 | SBP | Court hearing on Stripe account; follow up call with parties to resolve issue | 1.20 | 714.00 |
| 9/21/23 | SBP | Call with receiver team, CFTC, Dakota Speas and Stripe | .80 | 476.00 |
| 9/21/23 | SBP | Te call re website and fielding complaints | .30 | 178.50 |
| 9/22/23 | AS1 | Analyze responsive pleadings to Court; communicate with Michele M. Dudas re same | .60 | 417.00 |
| 9/22/23 | AS1 | Review complaint spreadsheet; discuss with Colin Gallo | .30 | 208.50 |
| 9/22/23 | AS1 | Teams Court hearing with Ontario Court Justice Steele; discuss with L. Feurst, E. Cobb, S. MCLeod and H. Murray order to show cause | .60 | 417.00 |
| 9/22/23 | AS1 | Communicate with Michele M. Dudas and Sari B. Placona re form of Stripe order; review and revise same; communicate with D. Speas re same | .60 | 417.00 |
| 9/22/23 | AS1 | Communicate with D. Speas re expenses | .30 | 208.50 |
| 9/22/23 | AS1 | Post hearing call with L. Feurst and E. Cobb re process/procedure for securing funds | .30 | 208.50 |
| 9/22/23 | AS1 | Draft memo of position re budget, turnover, web traffic, crypto funds | .30 | 208.50 |
| 9/22/23 | AS1 | Review insurance endorsement and policy | .20 | 139.00 |
| 9/22/23 | AS1 | Review Quinn subpoena | .20 | 139.00 |
| 9/22/23 | AS1 | Call with Court and post call with all interested parties | 1.30 | 903.50 |
| 9/22/23 | AS1 | Review and analyze chargeback guide | .40 | 278.00 |
| 9/22/23 | AS1 | Call with D. Speas re websites and Stripe | .20 | 139.00 |
| 9/22/23 | AS1 | Communicate with E. Daucher and F. Vinopar re funds in Slovak account, crypto transfer | .30 | 208.50 |
| 9/22/23 | AS1 | Analyze Defendants' motion to modify with supporting pleadings, declaration and exhibits | 1.10 | 764.50 |
| 9/22/23 | AS1 | Communicate with D. Speas re website language; email exchange re same | .30 | 208.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/22/23 | MMD | Revise Limited Objection to Motion to modify SRO filed by Defendants; draft Declaration of Temporary Receiver in support of same; review and analyze MOBE decision; review and analyze CFTC position on Motion | 2.40 | 1,428.00 |
| 9/22/23 | MMD | Review proposal by Defendants re: access to Stripe; discuss response with Temporary Receiver; review position of CFTC; draft detailed counterproposal and discuss with Receiver | .80 | 476.00 |
| 9/22/23 | MMD | Call with D. Speas re: access to Gemini account and CIBC access; review Gemini account; review CIBC accounts and analyze credit card charges as compared to budget issues; attempt to export CDO Market account information | 1.70 | 1,011.50 |
| 9/22/23 | MMD | Call with E. Daucher, special counsel re: issue whether Confirmo funds can be turned over as USD; discuss issue with Temporary Receiver; provide E. Daucher with wire instructions; review e-mail from E. Daucher to Confirmo re: same | .40 | 238.00 |
| 9/22/23 | MMD | Review issues relating to GoDaddy website and alleged additional access | .30 | 178.50 |
| 9/23/23 | MMD | Review response of counsel to Defendants re: terms for chargeback access; provide temporary receiver with analysis and response | .40 | 238.00 |
| 9/24/23 | AS1 | Review customer emails (Domenick Kiss and Mate Bazco) re claims | .10 | 69.50 |
| 9/24/23 | MMD | Confer with Temporary Receiver re: various outstanding issues; draft initial response re: chargebacks; review issues relating to website and discuss with Temporary Receiver | .80 | 476.00 |
| 9/25/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, and Stripe re strategy/website | .60 | 417.00 |
| 9/25/23 | AS1 | Call with Sari B. Placona re Stripe | .30 | 208.50 |
| 9/25/23 | AS1 | Call with Michele M. Dudas and Sari B. Placona re Confirmo, Stripe, website language | .40 | 278.00 |
| 9/25/23 | AS1 | Communicate with Michele M. Dudas re email draft to D. Speas re chargebacks and expenses | .70 | 486.50 |
| 9/25/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, and Ashley Burden re Stripe | .30 | 208.50 |
| 9/25/23 | AS1 | Analyze A. Burden email re chargeback resolution; discuss with Michele M. Dudas and Sari B. Placona | .30 | 208.50 |
| 9/25/23 | AS1 | Communicate with Colin Gallo re setting up website creating spreadsheet | .30 | 208.50 |
| 9/25/23 | AS1 | Communicate with Michele M. Dudas and D. Speas re website, additional websites, goplus, etc. | .30 | 208.50 |
| 9/25/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, Ashley Burden, and Kate Paulson re various issues including expenses, clawbacks, payments, transfer, accounts | .70 | 486.50 |
| 9/25/23 | AS1 | Post call with Michele M. Dudas re clawbacks, payments, transfer, accounts | .20 | 139.00 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN     75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/25/23 | MMD | Call with D. Speas, A. Sodono and S. Placona re: status of various issues outstanding from Defendants, including chargebacks, expenses and website information | 1.30 | 773.50 |
| 9/25/23 | MMD | Call with representatives of the CFTC re: status of various issues | .70 | 416.50 |
| 9/25/23 | MMD | Various revisions of letter from Temporary Receiver to D. Spaes re: agreed upon expenses; forward copy to CFTC | .60 | 357.00 |
| 9/25/23 | MMD | Call with A. Sodono and S. Placona re: status of various issues and intended responses | .60 | 357.00 |
| 9/25/23 | MMD | Address issues relating to website, including revised message (e-mail to D. Spaes re: same), security issues and reports; discuss with Temporary Receiver and coordinate with C. Gallo; review initial report generated from website inquiries | .50 | 297.50 |
| 9/25/23 | MMD | Revise, finalize and serve response to chargeback issues | .50 | 297.50 |
| 9/25/23 | MMD | Follow up call with A. Sodono and S. Placona post-call with Defendants' counsel | .30 | 178.50 |
| 9/25/23 | SBP | Call with M Dudas and A Sodono regarding follow up call with D Speas | .30 | 178.50 |
| 9/25/23 | SBP | Call with Dakota Speas, A Sodono and M Dudas re expenses and chargebacks | 1.30 | 773.50 |
| 9/25/23 | SBP | Call with A Sodono re agenda items | .30 | 178.50 |
| 9/25/23 | SBP | Call with A Sodono and M Dudas re expenses and chargebacks | .60 | 357.00 |
| 9/25/23 | SBP | Call with CFTC, A Sodono and M Dudas Re expenses and chargebacks | .50 | 297.50 |
| 9/26/23 | WB | Set up computer and email settings, read and answered emails/analyze data/claims. | .50 | 25.00 |
| 9/26/23 | AS1 | Communicate with Michele M. Dudas re WooCommerce website and status | .20 | 139.00 |
| 9/26/23 | AS1 | Communicate with Connect One, Ascendia Bank, and E. Daucher re Coinbase and funds transfer | .30 | 208.50 |
| 9/26/23 | AS1 | Communicate with Michele M. Dudas and D. Speas re control chargebacks | .20 | 139.00 |
| 9/26/23 | AS1 | Teams call with Michele M. Dudas, Sari B. Placona, E. Daucher, J. Colpeland, and E. Cobb re status/strategy | .80 | 556.00 |
| 9/26/23 | AS1 | Draft email to Michele M. Dudas and Sari B. Placona re expenses, equity and exemption, payments, memo of status | .30 | 208.50 |
| 9/26/23 | AS1 | Communicate with Colin Gallo re website configuration | .30 | 208.50 |
| 9/26/23 | AS1 | Review CFTC email to defends re discovery | .20 | 139.00 |
| 9/26/23 | MMD | Call with Norton Rose re: status of various issues, including set up of bank accounts, turnover of Confirmo funds and status of OSC issues | .90 | 535.50 |
| 9/26/23 | MMD | Review initial report from Stripe re: chargebacks; forward to Temporary Receiver and S. Placona with comment | .30 | 178.50 |
| 9/26/23 | MMD | Call with K. Paulson and E. Streit, CFTC re: expense issues; relay information to Temporary Receiver and S. Placona; e-mail to D. Speas re: same | .80 | 476.00 |

**MS&B**  McMANIMON • SCOTLAND • BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/26/23 | MMD | Begin drafting Consent Order relating to Stripe issue | .80 | 476.00 |
| 9/26/23 | MMD | Review correspondence from counsel to Defendants re: disclosure of additional financial accounts and websites, compare with previously disclosed information; coordinate with C. Gallo re: GoDaddy issues | .30 | 178.50 |
| 9/26/23 | MMD | Call with Temporary Receiver re: status; revise response to chargeback issues | .50 | 297.50 |
| 9/26/23 | MXT | Review revised release. | .30 | 81.00 |
| 9/26/23 | SBP | Review letter from CFTC to Quinn Emanuel re production | .10 | 59.50 |
| 9/26/23 | SBP | Communicate with ConnectOne re Receiver bank account | .10 | 59.50 |
| 9/26/23 | SBP | Review email from CFTC to Akerman re document production | .10 | 59.50 |
| 9/26/23 | SBP | Update chart of complaints from customer emails | .10 | 59.50 |
| 9/26/23 | SBP | Review emails to/from D Speas re chargebacks and expenses | .20 | 119.00 |
| 9/26/23 | SBP | Review email from M Tucci re Woo Commerce | .10 | 59.50 |
| 9/26/23 | SBP | Team meeting with Norton Rose | .90 | 535.50 |
| 9/26/23 | SBP | Review deposition notices sent by CFTC | .20 | 119.00 |
| 9/26/23 | SBP | Call with A Sodono and M Dudas re expenses | .40 | 238.00 |
| 9/26/23 | SBP | Review email from A Burden to defendants' counsel re status | .10 | 59.50 |
| 9/26/23 | SBP | Review CFTC response to Stripe motion to intervene | .20 | 119.00 |
| 9/26/23 | SBP | Review response by CFTC to motion to modify SRO | .20 | 119.00 |
| 9/26/23 | SBP | Review task list with Norton Rose | .10 | 59.50 |
| 9/27/23 | WB | Meeting with Sari, reviewed website submissions excel sheet lines #1-#620. | 2.60 | 130.00 |
| 9/27/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, K. Paulson, B. Streit, and D. Speas re freeze orders | .40 | 278.00 |
| 9/27/23 | AS1 | Call with Norton Rose re OSC freeze order and relief with OSC for contractors | .40 | 278.00 |
| 9/27/23 | AS1 | Analyze defendants' brief and exhibits for emergent order; discuss with Michele M. Dudas and Sari B. Placona | .70 | 486.50 |
| 9/27/23 | AS1 | Call with OSC and Norton Rose re emergent relief | .30 | 208.50 |
| 9/27/23 | AS1 | Review H. Wong email re OSC R. 126 issue | .30 | 208.50 |
| 9/27/23 | AS1 | Zoom with Norton Rose re crypto wallet, transfer, and Coinbase | .40 | 278.00 |
| 9/27/23 | AS1 | Communicate with Sari B. Placona re preliminary injunction hearing and witnesses | .30 | 208.50 |
| 9/27/23 | AS1 | Communicate with various parties re chargebacks and consent order | .30 | 208.50 |
| 9/27/23 | AS1 | Communicate with E. Daucher re Coinbase account setup and transfer | .20 | 139.00 |
| 9/27/23 | CG | Emails re:website security | .50 | 117.50 |
| 9/27/23 | CG | Configure and test automated daily and weekly reporting. (Actual time 3.00) | 1.50 | 352.50 |
| 9/27/23 | MMD | Call with D. Speas, A. Sodono and S. Placona re: various issue, including clarification of exemptions/expenses | .90 | 535.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 9/27/23 | MMD | Draft proposed Consent Order and revise Temporary Receiver's e-mail re: expense carveouts | 1.20 | 714.00 |
| 9/27/23 | MMD | Begin review and analysis Reply filed by Defendants to Opposition to modification of SRO; relay comments to Temporary Receiver | .80 | 476.00 |
| 9/27/23 | MMD | Calls with Linda Fuerst, Norton Rose, Hansen Wong, OSC, Temporary Receiver and S. Placona re: OSC position on freeze directive's impact on American TGG funds; draft Application to OSC and forward to Canadian counsel with comment; provide updates on outcome of discussions with OSC to counsel to Defendants and CFTC | 1.60 | 952.00 |
| 9/27/23 | MMD | Revise, finalize and circulate proposed Stipulation and Consent Order resolving Stripe issue; draft e-mail to counsel re: same; review Defendants' counsel's comments to same and Temporary Receiver response | .80 | 476.00 |
| 9/27/23 | MMD | Call with E. Streit, K. Paulson, D. Speas, Temporary Receiver re: carve-out issues relating to Stripe Order; discuss with A. Sodono and S. Placona post-call; coordinate with Norton Rose re: reciprocity and related issues with OSC | .70 | 416.50 |
| 9/27/23 | MMD | Review issues relating to security of redirected website and respond to counsel to Defendants; coordinate with C. Gallo re: additional disclosed websites from GoDaddy | .40 | 238.00 |
| 9/27/23 | SBP | Review emails with Confirmo account | .10 | 59.50 |
| 9/27/23 | SBP | Call with Dakota Speas, A Sodono and M Dudas re expenses | .80 | 476.00 |
| 9/27/23 | SBP | Call with CFTC, D Speas, A Sodono and M Dudas re chargeback consent order and OSC view on expenses | .30 | 178.50 |
| 9/27/23 | SBP | Call with Norton Rose, A Sodono and M Dudas re Stripe and Ontario Counsel position | .20 | 119.00 |
| 9/27/23 | SBP | Call with OSC, Norton Rose, A Sodono and M Dudas | .30 | 178.50 |
| 9/27/23 | SBP | Call with A Sodono and M Dudas re strategy | .20 | 119.00 |
| 9/27/23 | SBP | Review consent order re Stripe chargebacks | .20 | 119.00 |
| 9/27/23 | SBP | Draft letter to Judge Quarishi re PI hearing | .20 | 119.00 |
| 9/27/23 | SBP | Review reply to opposition to motion to modify SRO | .20 | 119.00 |
| 9/27/23 | SBP | Review email from D Speas re depositions; review emails re chargebacks and expenses; review chargeback disputes | .50 | 297.50 |
| 9/27/23 | SBP | Call with W Baumann re website submission review | .20 | 119.00 |
| 9/28/23 | WB | Reviewed website submissions excel sheet/analyze allegations | 2.90 | 145.00 |
| 9/28/23 | AS1 | Review and revise chargeback order; discuss with Michele M. Dudas, Sari B. Placona, and D. Speas | .70 | 486.50 |
| 9/28/23 | AS1 | Analyze letter to OSC re alternative route to obtain permission to pay contractors; discuss with Norton Rose | .40 | 278.00 |
| 9/28/23 | AS1 | Communicate with L. Feurst re OSC letter and amendments | .20 | 139.00 |
| 9/28/23 | MMD | Attempt to access additional disclosed bank accounts; draft e-mail to Defendants' counsel re: two factor authentication | .60 | 357.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 9/28/23 | MMD | Revise cover letter to D. Speas re: budgeted expenses; forward to temporary receiver | .50 | 297.50 |
| 9/28/23 | MMD | Call with Canadian counsel, A. Sodono and S. Placona re: status of revising freeze directives and related issues | .50 | 297.50 |
| 9/28/23 | MMD | Review numerous revisions to Stripe Order; finalize for filing; coordinate with Canadian counsel and provide copy; review revised letter to OSC re: request for carve-out from frozen funds | 1.10 | 654.50 |
| 9/28/23 | MMD | Review informal Motion for protective order by Defendants | .20 | 119.00 |
| 9/28/23 | SBP | Call with chambers re reply to motion to modify SRO | .10 | 59.50 |
| 9/28/23 | SBP | Review email from H Wong re freeze directive | .10 | 59.50 |
| 9/28/23 | SBP | Call with CFTC re PI hearing | .20 | 119.00 |
| 9/28/23 | SBP | Discuss consent order re chargebacks with A Sodono and M Dudas; review redline changes of multiple versions | .30 | 178.50 |
| 9/28/23 | SBP | Review email from A Burden re depositions | .10 | 59.50 |
| 9/28/23 | SBP | Review emails re chargebacks, expenses, SRO; review emails from customers re complaints and update spreadsheet re same; review letter from CFTC to defendants re discovery | .70 | 416.50 |
| 9/28/23 | SBP | Review defendants' response to receiver subpoenas | .20 | 119.00 |
| 9/28/23 | SBP | Zoom team call with Norton Rose re OSC | .20 | 119.00 |
| 9/29/23 | WB | Reviewed website submissions excel sheet | .90 | 45.00 |
| 9/29/23 | AS1 | Communicate with ConnectOne re opening account; review agreement; execute W-9 and documents; discuss sweep protection with Eddie | .40 | 278.00 |
| 9/29/23 | AS1 | Review A. Staltari letter with D. Speas certification re protection order | .30 | 208.50 |
| 9/29/23 | AS1 | Review multiple emails with L. Feurst re joint stipulation and order for approval with OSC for contractor payments | .30 | 208.50 |
| 9/29/23 | MMD | Review entered Stripe Stipulation and issues surrounding same | .20 | 119.00 |
| 9/29/23 | MMD | Review e-mails re: Kazmi deposition; and Defendants' position on production | .20 | 119.00 |
| 9/29/23 | SBP | Review CFTC responses to Defendants discovery | .20 | 119.00 |
| 9/29/23 | SBP | Review and analyze Defendants' response to subpoenas; review emails re OSC consent re chargebacks | .60 | 357.00 |
| 9/29/23 | SBP | Review defendants' request for a protective order | .20 | 119.00 |
| 9/30/23 | WB | Reviewed website submissions excel sheet. corresponding emails. | .80 | 40.00 |
| 9/30/23 | SBP | Draft response to defendants reply to modify SRO; draft certifications in support of same | 2.10 | 1,249.50 |
| 10/01/23 | AS1 | Review D. Speas email re WooCommerce; discuss with Michele M. Dudas | .20 | 139.00 |
| 10/01/23 | AS1 | Communicate with Michele M. Dudas and Sari B. Placona re report to court and response to letter brief | .20 | 139.00 |
| 10/01/23 | AS1 | Call with Will Baumann re analysis of spreadsheet and highlight concerns of refunds and untoward acts | .20 | 139.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/23 | AS1 | Review Forex settlement | .20 | 139.00 |
| 10/01/23 | AS1 | Work with L. Fuerst re application to OSC | .30 | 208.50 |
| 10/02/23 | WB | Reviewed website submissions excel sheet. corresponding emails. research on MFF. | 5.00 | 250.00 |
| 10/02/23 | MMD | Review issues relating to chargebacks and initial invoice of contractors, relay memo to Temporary Receiver re: same; call with D. Speas, I. Sun, A. Sodono and S. Placona re: chargebacks and related issues | .60 | 357.00 |
| 10/02/23 | MMD | Call with D. Speas re: two factor authentication for access to additional bank accounts; conduct searches of Citizen's Bank, Deel and Wise | 1.70 | 1,011.50 |
| 10/02/23 | MMD | Review CFTC Opposition to Defendants' Motion for protective order | .20 | 119.00 |
| 10/02/23 | MMD | Call with Norton Rose, Temporary Receiver and S. Placona re: OSC issues; continue call with J. Copeland and S. Placona re: Coinbase account setup | .50 | 297.50 |
| 10/02/23 | MMD | Draft e-mail circulating proposed Consent Order regarding initial expenses | .20 | 119.00 |
| 10/02/23 | SBP | Revise SRO to update receiver bank accounts order | .20 | 119.00 |
| 10/02/23 | SBP | Review emails re foreign recognition of SRO | .20 | 119.00 |
| 10/02/23 | SBP | Review 9/30/23 dispute submissions for chargebacks | .20 | 119.00 |
| 10/02/23 | SBP | Call with Norton Rose, A Sodono and M Dudas re Coinbase application and OSC freeze directives | .50 | 297.50 |
| 10/02/23 | SBP | Zoom call with D Speas, M Dudas and A Sodono re expenses and chargebacks | .60 | 357.00 |
| 10/02/23 | SBP | Review CFTC response to protective order | .20 | 119.00 |
| 10/02/23 | SBP | Draft response to defendant's reply to modify SRO | .30 | 178.50 |
| 10/03/23 | WB | Reviewed website submissions excel sheet. Corresponding emails. (Actual time 5.00) | 3.50 | 175.00 |
| 10/03/23 | WB | Curated a spreadsheet with samples of claims that stood out the most. Corresponding emails to team. | 1.00 | 50.00 |
| 10/03/23 | AS1 | Communicate with Michele M. Dudas and review Wise account information/63K USD, transaction record | .30 | 208.50 |
| 10/03/23 | AS1 | Review email from creditor Csupot Aron re disputes with Traders Global | .20 | 139.00 |
| 10/03/23 | AS1 | Communicate with M. Carver re refund and claims | .20 | 139.00 |
| 10/03/23 | AS1 | Communicate with R. Haider re pay end report | .20 | 139.00 |
| 10/03/23 | AS1 | Communicate with W. Baumann re analysis of spreadsheet, identifying "unusual" claims and trading issues; analyze spreadsheet | .30 | 208.50 |
| 10/03/23 | AS1 | Communicate with D. Speas re expense order | .20 | 139.00 |
| 10/03/23 | AS1 | Communicate with L. Fuerst re application to OSC re auth. payment funds and freeze order | .20 | 139.00 |
| 10/03/23 | DP | Revise, finalize, and e-file proposed Order re TR's financial accounts | .30 | 70.50 |
| 10/03/23 | MMD | Draft chart of known assets for presentment to OSC; review all information in file | 2.10 | 1,249.50 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/23 | MMD | Review response of CFTC re: carve-out order | .10 | 59.50 |
| 10/03/23 | MMD | Provide Temporary Receiver with analysis of additional financial accounts disclosed by Kazmi | .70 | 416.50 |
| 10/03/23 | MMD | Review proposed changes to proposed OSC Order by special counsel | .10 | 59.50 |
| 10/03/23 | MMD | Review e-mails from D. Speas re: contractor-related issues; e-mail to Temporary Receiver re: same | .20 | 119.00 |
| 10/03/23 | SBP | Review email report re chargebacks; email D Speas re email to send reports to | .20 | 119.00 |
| 10/03/23 | SBP | Review email re Citizen Bank accounts | .10 | 59.50 |
| 10/03/23 | SBP | Review 9/30/23 report of chargeback review | .10 | 59.50 |
| 10/03/23 | SBP | Review draft consent order for OSC to release funds | .10 | 59.50 |
| 10/03/23 | SBP | Email with LFuerst re OSC order for freeze directives | .10 | 59.50 |
| 10/03/23 | SBP | Draft response to defendants' reply to modify SRO; review emails to / from D Speas Re requests; draft certification in support of same | 3.70 | 2,201.50 |
| 10/04/23 | WB | Reviewed website submissions excel sheet, noted prominent claims for reporting to team. | 2.00 | 100.00 |
| 10/04/23 | AS1 | Review L. Fuerst emails to CFTC and OSC re OSC and expense | .20 | 139.00 |
| 10/04/23 | AS1 | Analyze known asset list; discuss with Michele M. Dudas and L. Fuerst | .20 | 139.00 |
| 10/04/23 | AS1 | Call with Michele M. Dudas and Sari B. Placona re call with CFTC | .40 | 278.00 |
| 10/04/23 | AS1 | Call with Michele M. Dudas, Sari B. Placona, and L. Fuerst re expense order and freeze order | .20 | 139.00 |
| 10/04/23 | AS1 | Review R. Haider day-end report; communicate with Sari B. Placona and Michele M. Dudas re addressing refund issue | .20 | 139.00 |
| 10/04/23 | AS1 | Communicate with L. Fuerst re expenses and orders to allow payment to defendants | .20 | 139.00 |
| 10/04/23 | DP | Review emails from ConnectOne and Ascendia; communicate with Anthony Sodono, III, and Sari B. Placona re Receiver's accounts | .20 | 47.00 |
| 10/04/23 | MMD | Review pleadings in support of SRO to confirm all assets referenced are included in list of assets; finalize asset lists and forward to special counsel with comment re: presentment to OSC | 1.80 | 1,071.00 |
| 10/04/23 | MMD | Review proposed comments by Defendants to Stipulation re: expenses; call with CFTC and S. Placona re: same; relay information to Receiver; call with L. Fuerst, Norton Rose, re: position of OSC and draft e-mail re: expense issue; review information relating to outcome of call with OSC and draft response | 2.10 | 1,249.50 |
| 10/04/23 | MMD | Review inquiries received by OSC from special counsel re: lifting of freeze directives as it relates to Temporary Recevier; draft response | 1.10 | 654.50 |
| 10/04/23 | SBP | Call with A Sodono and M Dudas re expenses; follow up call with L Fuerst re same | .80 | 476.00 |
| 10/04/23 | SBP | Call with M Dudas and CFTC re expenses | .30 | 178.50 |
| 10/05/23 | AS1 | Communicate with E Daucher re Coinbase and funds transfer | .20 | 139.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/23 | AS1 | Draft email to D. Speas re expense, OSC issue, and payments to contractors | .20 | 139.00 |
| 10/05/23 | AS1 | Review communication between M. Kelly and all parties re iSAM sec. credentials; discuss with Michele M. Dudas | .30 | 208.50 |
| 10/05/23 | AS1 | Review H. Wong emails re questions; communicate with L. Fuerst re answes | .20 | 139.00 |
| 10/05/23 | AS1 | Communicate with L. Fuerst re justification for expense to OSC; draft email | .30 | 208.50 |
| 10/05/23 | AS1 | Communicate with L. Fuerst re new defendants' counsel and strategy re getting defendants' expenses paid | .30 | 208.50 |
| 10/05/23 | DP | Revise, finalize, and e-file letter in support of proposed order re financial accounts | .20 | 47.00 |
| 10/05/23 | DP | Compile documents and preparing index and binder with Defendants' brief and declarations (and exs.) in further support of motion to modify SRO | .30 | 70.50 |
| 10/05/23 | MMD | Review various e-mails from special counsel re: OSC proceedings and issues relating to freeze order; make recommendations to Temporary Receiver re: same | 1.60 | 952.00 |
| 10/05/23 | SBP | Review email from is Risk counsel re access to chargeback platform | .10 | 59.50 |
| 10/05/23 | SBP | Review defendant subpoena to M Edelstein | .10 | 59.50 |
| 10/05/23 | SBP | Review emails re expenses; communicate with Norton Rose re insurance, | .20 | 119.00 |
| 10/06/23 | AS1 | Review ISAM securities subpoenas; discuss with Michele M. Dudas | .30 | 208.50 |
| 10/06/23 | AS1 | Communicate with L. Fuerst; review and revise OSC application | .30 | 208.50 |
| 10/06/23 | MMD | Revise and continue drafting Response to Defendants' Reply to Motion to remove receiver | 4.60 | 2,737.00 |
| 10/06/23 | SBP | Review subpoena from defense to ISam Securities | .20 | 119.00 |
| 10/06/23 | SBP | Draft response to court re motion to modify SRO | .80 | 476.00 |
| 10/07/23 | WB | Reviewed website submissions excel sheet. Noted prominent claims for report to team. Corresponding emails to team. (Actual time 5.00) | 2.50 | 125.00 |
| 10/07/23 | MMD | Revise Reply; draft Certification and compile exhibit re: same | 1.30 | 773.50 |
| 10/08/23 | WB | Reviewed website submissions excel sheet. Noted prominent claims for report to team. | 2.80 | 140.00 |
| 10/08/23 | SBP | Review Defendants' subpoena to M. Chichester | .20 | 119.00 |
| 10/08/23 | SBP | Review revised subpoena to M Edelstein | .10 | 59.50 |
| 10/08/23 | SBP | Update customer complaint charts | .10 | 59.50 |
| 10/08/23 | SBP | Review chargeback contractors report for week of October 3-8th | .20 | 119.00 |
| 10/08/23 | SBP | Review website submissions for week of October 3rd - 8th by customer complaints | .20 | 119.00 |
| 10/08/23 | SBP | Revise response to Defendants' reply to modify SRO; revise letter to court requesting leave | .60 | 357.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/09/23 | WB | Reviewed website submissions excel sheet. Noted prominent claims for report to team. | 2.70 | 135.00 |
| 10/09/23 | AS1 | Meeting with Michele M. Dudas and exchange multiple emails re expenses, chargebacks, website, two-factor ID, and negotiate for expenses with L. Fuerst and OSC | .60 | 417.00 |
| 10/09/23 | DP | Review and update file with 10/6/2023 Orders (1) supplementing SRO re TR's financial accounts (Doc. No. 89) and (2) Order extending SRO through 11/8/2023; calendar relevant dates | .20 | 47.00 |
| 10/09/23 | MMD | Participate in call with special counsel re: OSC expenses; follow up call with Temporary Receiver and S. Placona re: actions to be taken | .50 | 297.50 |
| 10/09/23 | MMD | Review various requests for information by special counsel; review response of Temporary Receiver and provide additional information | .30 | 178.50 |
| 10/09/23 | SBP | Review receiver website submissions; review chargeback report | .20 | 119.00 |
| 10/09/23 | SBP | Team call with M Dudas and A Sodono Re open items | .60 | 357.00 |
| 10/09/23 | SBP | Call with A Sodono, M Dudas, L Fuerst, J Copeland,  and Ted Brook re expenses and OSC application | .30 | 178.50 |
| 10/09/23 | SBP | Revise letter to court seeking leave to file response | .10 | 59.50 |
| 10/10/23 | WB | Reviewed website submissions excel sheet. Noted prominent claims for report to team. | 4.80 | 240.00 |
| 10/10/23 | AS1 | Work on reply brief; discuss with Michele M. Dudas and Sari B. Placona | 1.10 | 764.50 |
| 10/10/23 | AS1 | Work on Anthony Sodono, III, certification | .20 | 139.00 |
| 10/10/23 | AS1 | Zoom meeting with D. Speas re various issues, chargebacks and expense order, OSC | .70 | 486.50 |
| 10/10/23 | MMD | Confer with Temporary Receiver and S. Placona re: outcome of call with defense counsel re: chargebacks and expenses | .20 | 119.00 |
| 10/10/23 | MMD | Revise and finalize Response to Defendants Reply to Motion to remove Temporary Receiver; discuss with A. Sodono and S. Placona | 2.30 | 1,368.50 |
| 10/10/23 | MMD | Review e-mail from counsel to Defendants re: changed password for BMO accounts; attempt access; respond to e-mail re: same | .30 | 178.50 |
| 10/10/23 | MMD | Review various e-mails from special counsel re: OSC and related issues | .20 | 119.00 |
| 10/10/23 | SBP | Zoom call with A Sodono and D Speas re expenses and chargebacks | .70 | 416.50 |
| 10/10/23 | SBP | Revise response to reply to motion to modify SRO; file same | .30 | 178.50 |
| 10/10/23 | SBP | Review chargeback invoice and daily report | .10 | 59.50 |
| 10/10/23 | SBP | Draft response to defendants' letter re permission to file sur reply | .20 | 119.00 |
| 10/10/23 | SBP | Review email from L Fuerst to OSC re fees, expenses, etc. | .10 | 59.50 |
| 10/10/23 | SBP | Review letter from defendants re TR sur reply; discuss with A Sodono | .20 | 119.00 |
| 10/11/23 | WB | Reviewed website submissions excel sheet. Noted prominent claims for report to team. | 3.30 | 165.00 |
| 10/11/23 | AS1 | Communicate with L. Fuerst and analyze order re OSC freeze | .20 | 139.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 10/11/23 | AS1 | Communicate with E. Daucher re Coinbase account and onboarding wallt | .20 | 139.00 |
| 10/11/23 | AS1 | Communicate with Coinbase directly re client onboarding documents | .20 | 139.00 |
| 10/11/23 | AS1 | Communicate with A. Rose; review email | .20 | 139.00 |
| 10/11/23 | AS1 | Review Quinn letter; discuss with Michele M. Dudas and draft reply | .30 | 208.50 |
| 10/11/23 | AS1 | Review emails between CFTC and Defendants' counsel re R. 45 waiver production of Kazmi and Edelstein | .20 | 139.00 |
| 10/11/23 | AS1 | Review reply with Michele M. Dudas and Isabelle Sund re login passwords | .20 | 139.00 |
| 10/11/23 | AS1 | Call with Michele M. Dudas and Sari B. Placona re post-call with D. Speas re status of employees, payment and chargebacks | .20 | 139.00 |
| 10/11/23 | MMD | Review e-mail response from Defendants' counsel re: BMO login; attempt login again and access accounts | .30 | 178.50 |
| 10/11/23 | MMD | Review e-mails relating to notice to employees; discuss with Temporary Receiver; e-mail to D. Speas re: whether "staff" included "contractors" | .40 | 238.00 |
| 10/11/23 | MMD | Call with Canadian and US counsel to Defendant, L. Fuerst, and S. Placona re: expenses | .60 | 357.00 |
| 10/11/23 | MMD | Review and analyze all expenses and requested amounts provided by Defendants; compare with estimates from Canadian counsel; response | 1.60 | 952.00 |
| 10/11/23 | SBP | Zoom call with Defense counsel, M Dudas and Norton Rose re expenses | .60 | 357.00 |
| 10/11/23 | SBP | Review daily chargeback report | .10 | 59.50 |
| 10/11/23 | SBP | Review CFTC subpoena to Kazmi | .10 | 59.50 |
| 10/11/23 | SBP | Review letter from D Speas to A Sodono re credit cards and chargebacks | .20 | 119.00 |
| 10/11/23 | SBP | Review AIDE MEMOIRE OF ANTHONY SODONO, III, IN HIS CAPACITY AS TEMPORARY RECEIVER APPOINTED BY THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY for the Ontario court | .20 | 119.00 |
| 10/12/23 | WB | Reviewed website submission excel sheet. Noted prominent claims for report to team. | 3.60 | 180.00 |
| 10/12/23 | AS1 | Communicate with I. Fuerst re A. Rose communication of expenses | .20 | 139.00 |
| 10/12/23 | AS1 | Review opposition to joint motion for contempt | .20 | 139.00 |
| 10/12/23 | MMD | Review various e-mails from special counsel re: expenses and OSC issues; review and revise e-mails and communicate with special counsel re: same | .50 | 297.50 |
| 10/12/23 | MMD | Respond to Defendants' counsel re: credit card merchants and related chargeback issues; discuss with Temporary Receiver | .20 | 119.00 |
| 10/12/23 | MMD | Review e-mail from Defendants re: expense payments; begin review of production by Defendants for additional financial information sought by CFTC | 1.20 | 714.00 |
| 10/12/23 | SBP | Review chargeback daily report and invoice | .20 | 119.00 |

**MS&B**   McMANIMON • SCOTLAND • BAUMANN                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/12/23 | SBP | Review emails re payments for mortgage and other assets | .20 | 119.00 |
| 10/13/23 | WB | Reviewed website claim submissions. Noted prominent claims for report to team. | 3.10 | 155.00 |
| 10/13/23 | AS1 | Review communication between A. Burden and D. Speas re expenses, tainted v. untained | .20 | 139.00 |
| 10/13/23 | MMD | Review and analyze Opposition of Defendants to Motion for Contempt and forward to Temporary Receiver with comment; review response regarding refusal of Mr. Kazmi to waive Rule 45 limits for appearance at hearing on preliminary injunction | .50 | 297.50 |
| 10/13/23 | MMD | Review response of counsel to Defendants re: known credit card processors for TGG; begin research of legal departments for names provided | 1.10 | 654.50 |
| 10/13/23 | SBP | Review day 12 chargeback report and analysis | .20 | 119.00 |
| 10/13/23 | SBP | Review email from L Fuerst re update on OSC application re freeze directives | .10 | 59.50 |
| 10/13/23 | SBP | Review letter from D Speas re records; review and email same to Eisner | .20 | 119.00 |
| 10/13/23 | SBP | Review OSC draft form of order for hearing | .10 | 59.50 |
| 10/13/23 | SBP | Review email from D Speas re carve out with back up documentation re sales of properties | .30 | 178.50 |
| 10/13/23 | SBP | Review emails  from CFTC re interim carveout | .20 | 119.00 |
| 10/14/23 | MMD | Review Temporary Receiver response to various issues, including newly disclosed 401(k) account, modified freeze directives issued, and related information | .30 | 178.50 |
| 10/15/23 | MMD | Access and review Fidelity account; provide information to Temporary Receiver | .50 | 297.50 |
| 10/16/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. Emails. | 3.30 | 165.00 |
| 10/16/23 | DP | Review letter from D. Speas with Defendants' financials/corporate documents; compile same and prepare binder and index | 1.20 | 282.00 |
| 10/16/23 | MMD | Review response from Canadian counsel regarding expenses; review revised submission by special counsel | .20 | 119.00 |
| 10/16/23 | SBP | Review October 15th chargeback analysis and invoice | .20 | 119.00 |
| 10/16/23 | SBP | Review email from A Burden re testimony at hearing | .10 | 59.50 |
| 10/16/23 | SBP | Review Oct 13 and 14 chargeback analysis reports and invoices | .20 | 119.00 |
| 10/16/23 | SBP | Review email from A Rose re expenses | .20 | 119.00 |
| 10/16/23 | SBP | Review subpoenas to Johnson and M Chichester from CFTC | .20 | 119.00 |
| 10/16/23 | SBP | Review Defendants' opposition to motion for contempt | .20 | 119.00 |
| 10/16/23 | SBP | Draft letter to Fidelity re SRO | .20 | 119.00 |
| 10/16/23 | SBP | Discuss Fidelity account with client | .10 | 59.50 |
| 10/17/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. | 4.60 | 230.00 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/23 | AS1 | Several emails with L. Fuerst to resolve expenses and order with OSC | .20 | 139.00 |
| 10/17/23 | AS1 | Analyze Coinbase Prime Agreement | .90 | 625.50 |
| 10/17/23 | AS1 | Review draft consent order; communicate with L. Fuerst re expenses and OSC authority | .30 | 208.50 |
| 10/17/23 | AS1 | Review communications between A. Burden and Defendants re subpoenas to Chichester and John Sutter | .20 | 139.00 |
| 10/17/23 | AS1 | Review day-end report | .10 | 69.50 |
| 10/17/23 | MMD | Review e-mail from counsel to Defendants re: payment to contractors; draft response and present to Temporary Receiver | .50 | 297.50 |
| 10/17/23 | MMD | Call with CFTC and S. Placona re: Defendants' compliance with disclosure of bank account information | .10 | 59.50 |
| 10/17/23 | SBP | Review coinbase agreement to open account for TR | .10 | 59.50 |
| 10/17/23 | SBP | Email D Speas re Subpoena to Quinn Emanuel | .10 | 59.50 |
| 10/17/23 | SBP | Review CFTC letter regarding schedule for PI hearing | .10 | 59.50 |
| 10/17/23 | SBP | Revise letter to Fidelity re funds and SRO | .10 | 59.50 |
| 10/17/23 | SBP | Communicate with L Fuerst re emails re expenses for OSC | .20 | 119.00 |
| 10/17/23 | SBP | Review deposition notice to WooCommerce | .20 | 119.00 |
| 10/17/23 | SBP | Review chargeback analysis and invoice | .20 | 119.00 |
| 10/17/23 | SBP | Zoom meeting with CFTC and M Dudas re replay to contempt | .20 | 119.00 |
| 10/18/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. Provided updated report to team. | 3.80 | 190.00 |
| 10/18/23 | AS1 | Communicate with W. Baumann re spreadsheet comments and highlighting allegations | .30 | 208.50 |
| 10/18/23 | AS1 | Call with Accountants re transfer of share documents | .30 | 208.50 |
| 10/18/23 | AS1 | Review day-end report | .10 | 69.50 |
| 10/18/23 | AS1 | Communicate with Michele M. Dudas and D. Speas re chargeback costs | .20 | 139.00 |
| 10/18/23 | AS1 | Communicate with Michele M. Dudas re chargebacks (6 chargebacks) | .20 | 139.00 |
| 10/18/23 | AS1 | Communicate with Michele M. Dudas re response to S. Speas re contractor payments; work on draft reply | .30 | 208.50 |
| 10/18/23 | AS1 | Communicate with L. Fuerst (several communications) re expenses and prescriptions | .30 | 208.50 |
| 10/18/23 | MMD | Finalize and serve response re: contractor chargebacks; review response of Defendants re: same | .20 | 119.00 |
| 10/18/23 | MMD | Review demand for payment of TGG related expenses by D. Speas | .20 | 119.00 |
| 10/18/23 | SBP | Review October 17 chargeback analysis and invoice | .20 | 119.00 |
| 10/18/23 | SBP | Review email from D Speas re contractor payments | .10 | 59.50 |
| 10/18/23 | SBP | Review revised deposition notice of Johnson | .10 | 59.50 |
| 10/18/23 | SBP | Review email from D Speas re chargebacks | .10 | 59.50 |
| 10/18/23 | SBP | Call with A Sodono and Eisner Amper re books and records | .80 | 476.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. Provided updated report to team. Registered Paylocity account. | 4.00 | 200.00 |
| 10/19/23 | AS1 | Review I sam letter; communicate with Michele M. Dudas re response to same | .30 | 208.50 |
| 10/19/23 | AS1 | Communicate with Michele M. Dudas re credit card email drafts to various parties | .50 | 347.50 |
| 10/19/23 | MMD | Review e-mails relating expenses of Kazmi family for OSC issues; response of Temporary Receiver re: Defendant expenses | .20 | 119.00 |
| 10/19/23 | MMD | Continue research of addresses for credit card companies; draft letters to AmEx, Visa, Mastercard, Union Pay and JCB in connection with request for stay of chargeback period | 1.70 | 1,011.50 |
| 10/19/23 | MMD | Review letter from Defendants' counsel re: request for supplemental briefing on release of funds | .50 | 297.50 |
| 10/19/23 | SBP | Review amended notice of deposition and subpoena for WooCommerce | .20 | 119.00 |
| 10/19/23 | SBP | Communicate with Coinbase re account | .10 | 59.50 |
| 10/19/23 | SBP | Review october 18 chargeback analysis and invoice | .20 | 119.00 |
| 10/19/23 | SBP | Review emails re expenses and Canadian counsel request of same | .20 | 119.00 |
| 10/19/23 | SBP | Review letter from D Speas re invoice outstanding; review invoices | .20 | 119.00 |
| 10/20/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. | 4.00 | 200.00 |
| 10/20/23 | AS1 | Analyze website submissions | .20 | 139.00 |
| 10/20/23 | AS1 | Review D. Speas email re 401k fidelity account | .30 | 208.50 |
| 10/20/23 | AS1 | Discuss with Michele M. Dudas and Sari B. Placona re freeze letter | .30 | 208.50 |
| 10/20/23 | AS1 | Communicate with L. Fuerst re release of funds to pay defendant | .20 | 139.00 |
| 10/20/23 | AS1 | Communicate with E. Daucher re Coinbase account and turnover of crypto funds | .20 | 139.00 |
| 10/20/23 | DP | Review orders and SRO and begin preparing motion and application for first interim fees to MS&B and NRF US and NRF CAN | 1.40 | 329.00 |
| 10/20/23 | MMD | Review and analyze "company" invoices and demand for payment made by counsel to Defendants; draft detailed response regarding same; call with Temporary Receiver re: same; draft letter to MetaQuotes regarding proceeding and request to preserve assets | 2.30 | 1,368.50 |
| 10/20/23 | MMD | Review Temporary Receiver response to request of Defendants to file supplemental brief re: modification of SRO; draft proposed letter to Court re: same | .80 | 476.00 |
| 10/20/23 | MMD | E-mails to AmEx (and call), Discover, Union Pay and research Diners Club re: request for stay of chargebacks | 1.20 | 714.00 |
| 10/20/23 | MMD | Review and analyze Reply of CFTC to Opposition to Motion for Contempt | .20 | 119.00 |
| 10/20/23 | SBP | Review 10/19/23 chargeback analysis and report | .20 | 119.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/23 | SBP | Communicate with D Speas re subpoena to QE; finalize same | .20 | 119.00 |
| 10/20/23 | SBP | Review reply brief to opposition to motion for contempt | .30 | 178.50 |
| 10/20/23 | SBP | Review draft letter to Judge re Defendants' request for leave to file brief | .10 | 59.50 |
| 10/20/23 | SBP | Review Defendants' letter for request for leave to supplement brief | .20 | 119.00 |
| 10/20/23 | SBP | Draft report | .30 | 178.50 |
| 10/22/23 | SBP | Review letter to court in response to Def request for leave to file brief | .10 | 59.50 |
| 10/22/23 | SBP | Review 10/20 and 10/21 chargeback analysis and invoices | .20 | 119.00 |
| 10/23/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims to report to team. Registered Paylocity account. | 2.80 | 140.00 |
| 10/23/23 | AS1 | Review and draft letter to Judge Quraishi re supplemental filing; discuss with Michele M. Dudas | .20 | 139.00 |
| 10/23/23 | MMD | Revise and finalize letter to Judge Quraishi re: request to modify SRO | .20 | 119.00 |
| 10/23/23 | MMD | Review report prepared by Eisner based upon review of TGG financials | .10 | 59.50 |
| 10/23/23 | MMD | Review e-mail from special counsel re: OSC inquiries re: payment of expenses and responses provided | .20 | 119.00 |
| 10/23/23 | MMD | Review e-mail and enclosures from CFTC re: delayed disclosure of information obtained by subpoena | .20 | 119.00 |
| 10/23/23 | MMD | Review response of Defendants re: payments to contractors for chargeback work; draft proposed response to Temporary Receiver | .20 | 119.00 |
| 10/23/23 | SBP | Review 10/22/23 chargeback report and invoice | .20 | 119.00 |
| 10/23/23 | SBP | Draft Temporary Receiver report | 2.40 | 1,428.00 |
| 10/23/23 | SBP | Review letter from CFTC to counsel re subpoenas and lack of information | .10 | 59.50 |
| 10/24/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. | 2.60 | 130.00 |
| 10/24/23 | AS1 | Communicate with L. Fuerst re tuition payments, in-laws support payments | .20 | 139.00 |
| 10/24/23 | AS1 | Communicate with R. Hernandez of Discovery re credit card chargeback issues; discuss with Michele M. Dudas | .30 | 208.50 |
| 10/24/23 | AS1 | Review notices of deposition of Chichester, Johnson, Lam; discuss with Michele M. Dudas and Sari B. Placona | .20 | 139.00 |
| 10/24/23 | AS1 | Call with Michele M. Dudas and Sari B. Placona re chargebacks strategy, report per Local Rules, expenses, Generation ownership and distributions/salary | .40 | 278.00 |
| 10/24/23 | MMD | Review e-mails from L. Fuerst, Norton Rose re: OSC response for expenses; provide recommendations to Temporary Receiver | .20 | 119.00 |
| 10/24/23 | MMD | Begin research re: compelling credit card processors to extend stay of chargeback period | 1.20 | 714.00 |
| 10/24/23 | MMD | Draft response to D. Speas re: Traders Global Generation and payment of accounts payables of business entities; revise and finalize | .80 | 476.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN     75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/24/23 | MMD | Review e-mail from Discover re: additional information required for chargeback request; review information in file and respond, including addresses for all Defendants, Tax IDs for TGG, and Social Security No. for Kazmi | .50 | 297.50 |
| 10/24/23 | MMD | Begin review and revision of status Report | .80 | 476.00 |
| 10/24/23 | MMD | Confer with A. Sodono and S. Placona re: hearing date and actions to be taken | .50 | 297.50 |
| 10/24/23 | SBP | Review Defendants' cross notice for depositions | .20 | 119.00 |
| 10/24/23 | SBP | Review 10/23/23 invoice for chargeback | .10 | 59.50 |
| 10/24/23 | SBP | Call with M Dudas and A Sodono re report | .20 | 119.00 |
| 10/24/23 | SBP | Review emails re expenses, i.e. tuition | .20 | 119.00 |
| 10/24/23 | SBP | Draft temporary receiver report | 2.20 | 1,309.00 |
| 10/25/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims to report to team. | 2.50 | 125.00 |
| 10/25/23 | AS1 | Communicate with L. Fuerst re various requests/expenses for freeze order | .20 | 139.00 |
| 10/25/23 | DP | Email exchange with D. Lucas of Ascendia re receiver account | .10 | 23.50 |
| 10/25/23 | MMD | Continue review and revision of status Report; continue compiling information for inclusion in same | 2.30 | 1,368.50 |
| 10/25/23 | MMD | Review entered orders in OSC action continuing restraints | .10 | 59.50 |
| 10/25/23 | SBP | Review 10.24.23 chargeback report and invoice | .20 | 119.00 |
| 10/25/23 | SBP | Review Ontario Capital Markets order | .20 | 119.00 |
| 10/26/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. | 3.60 | 180.00 |
| 10/26/23 | AS1 | Communicate with L Fuerst re private school invoice and tuition payments; negotiate with OSC | .20 | 139.00 |
| 10/26/23 | AS1 | Call with Court, Zink, Saltari, and K. Paulson re motions | .70 | 486.50 |
| 10/26/23 | DP | Revise first interim fee application documents; prepare Certification of Service | .70 | 164.50 |
| 10/26/23 | MMD | Participate in call with Court re: decision on pending Motions; confer with A. Sodono and S. Placona post-call re: actions to be taken; call with CFTC and S. Placona re: same | 1.30 | 773.50 |
| 10/26/23 | MMD | Revise status Report | 2.10 | 1,249.50 |
| 10/26/23 | SBP | Review CFTC letter to court re protective order | .10 | 59.50 |
| 10/26/23 | SBP | Update customer complaint chart | .10 | 59.50 |
| 10/26/23 | SBP | Review chargeback report and invoice for 10.25.23 | .20 | 119.00 |
| 10/26/23 | SBP | Review declaration of J Linares | .10 | 59.50 |
| 10/26/23 | SBP | Review tuition expenses invoices | .10 | 59.50 |
| 10/26/23 | SBP | Call with court on pending motions | .50 | 297.50 |
| 10/26/23 | SBP | Call with A Sodono and M Dudas re court rulings | .30 | 178.50 |
| 10/26/23 | SBP | Call with CFTC re court rulings | .20 | 119.00 |



MS&B   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/23 | SBP | Draft letter to court re order re new temporary receiver | .20 | 119.00 |
| 10/26/23 | SBP | Call with L Fuerst re status of court hearing | .20 | 119.00 |
| 10/27/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. | 3.30 | 165.00 |
| 10/27/23 | AS1 | Review transcript of 10/26/2023 hearing | .30 | 208.50 |
| 10/27/23 | AS1 | Work on 60-day report | 1.90 | 1,320.50 |
| 10/27/23 | MMD | Finalize status Report and provide comment to Temporary Receiver; review Transcript | 1.80 | 1,071.00 |
| 10/27/23 | SBP | Review 10.26.23 chargeback analysis and invoice | .20 | 119.00 |
| 10/27/23 | SBP | Review letter from CFTC re production | .10 | 59.50 |
| 10/27/23 | SBP | Review amended notice of deposition of Lam | .10 | 59.50 |
| 10/29/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. Corresponding emails. | 1.70 | 85.00 |
| 10/30/23 | WB | Reviewed website claim submissions excel sheet. Noted prominent claims for report to team. Emails. | 4.80 | 240.00 |
| 10/30/23 | AS1 | Review day-end report | .10 | 69.50 |
| 10/30/23 | AS1 | Work on status report | 1.90 | 1,320.50 |
| 10/30/23 | AS1 | Draft letter to Court re concerns | .60 | 417.00 |
| 10/30/23 | DP | Email exchanges with A. Fishstein re wire transfer to Traders Global Generation (Pakistan); prepare wire transfer request form | .30 | 70.50 |
| 10/30/23 | MMD | Revise Report, compile exhibits and finalize for filing; discuss with Temporary Receiver and S. Placona | 1.60 | 952.00 |
| 10/30/23 | SBP | Review 10.27.23 chargeback invoice and report | .20 | 119.00 |
| 10/30/23 | SBP | Review 10.28.23 chargeback invoice and report | .10 | 59.50 |
| 10/30/23 | SBP | Review email from Alex Rose re expenses | .10 | 59.50 |
| 10/30/23 | SBP | Call with A Sodono and M Dudas re letter to Defense re temporary receiver and payment to contractors | .20 | 119.00 |
| 10/30/23 | SBP | Revise letter to court re clarification of order | .20 | 119.00 |
| 10/30/23 | SBP | Revise letter to court re clarification of order | .10 | 59.50 |
| 10/30/23 | SBP | Draft email to defense counsel re temporary receiver | .20 | 119.00 |
| 10/30/23 | SBP | Revise temporary receiver report | .60 | 357.00 |
| 10/31/23 | AS1 | Communicate with L. Fuerst re contrary orders; communicate with OSC and counsel | .20 | 139.00 |
| 10/31/23 | MMD | Review and revise letter to Judge Quraishi re: OSC position; discuss with Temporary Receiver and S. Placona | .40 | 238.00 |
| 10/31/23 | MMD | Review proposed response by L. Fuerst to Defendants' Canadian counsel re: expenses; discuss with Temporary Receiver and respond | .10 | 59.50 |
| 10/31/23 | SBP | Review chargeback invoice and report from 10.29.23 | .20 | 119.00 |
| 10/31/23 | SBP | Review letter from CFTC re motion for SRO | .10 | 59.50 |
| 10/31/23 | SBP | Revise letter to court re clarification of order | .20 | 119.00 |



MS&B   McMANIMON · SCOTLAND · BAUMANN                    75 Livingston Avenue, Roseland. NJ 07068 (973) 622-1800

| | |
|---|---|
| **TOTAL PROFESSIONAL SERVICES** | **$ 214,446.50** |
| Less 20% Discount | $ -42,889.30 |
| **NET PROFESSIONAL SERVICES** | **$ 171,557.20** |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ANTHONY SODONO, III | 101.00 | 695.00 | 70,195.00 |
| JOSHUA H. RAYMOND | 1.80 | 560.00 | 1,008.00 |
| MICHELE M. DUDAS | 115.20 | 595.00 | 68,544.00 |
| GRANT W. MC GUIRE | .80 | 530.00 | 424.00 |
| MALCOLM X. THORPE | 9.70 | 270.00 | 2,619.00 |
| SARI PLACONA | 97.30 | 595.00 | 57,893.50 |
| BAUMANN, WILL | 83.50 | 50.00 | 4,175.00 |
| DIANE PERROTTA | 32.90 | 235.00 | 7,731.50 |
| STACY LIPSTEIN | 1.00 | 235.00 | 235.00 |
| COLIN GALLO | 6.90 | 235.00 | 1,621.50 |
| **Total** | **450.10** | | **$ 214,446.50** |